**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re: ATLANTIC BAKING GROUP, INC.　　§　　Case No. 04-10105- CSS
　　　　　　　　　　　　　　　　　　　　§
　　　　　　　　　　　　　　　　　　　　§
　　　　　　　　　　　　　　　　　　　　§
　　　　　Debtor(s)

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

George L. Miller, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $7,301,758.86<br>***(without deducting any secured claims)*** | Assets Exempt: N/A |
| Total Distributions to Claimants: $533,106.37 | Claims Discharged<br>Without Payment: N/A |
| Total Expenses of Administration: $257,291.88 | |

3) Total gross receipts of $790,398.25 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $790,398.25 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $62,007,072.41 | $61,456,481.94 | $362,721.90 | $362,721.90 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $272,627.87 | $257,291.88 | $257,291.88 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $1,006,230.73 | $427,685.63 | $170,384.47 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $71,491,378.52 | $87,112,236.27 | $117,829,413.22 | $0.00 |
| **TOTAL DISBURSEMENTS** | $133,498,450.93 | $149,847,576.81 | $118,877,112.63 | $790,398.25 |

4) This case was originally filed under chapter 7 on 01/12/2004.  The case was pending for 212 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:     09/01/2021                          By: /s/ George L. Miller
                                                         Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| BANK ACCOUNTS WITH NORTHERN TRUST CO. | 1129-000 | $362,721.90 |
| SECURITY DEPOSITS | 1129-000 | $5,000.00 |
| TAX REFUND - UNSCHEDULED | 1224-000 | $3,985.15 |
| UNCLAIMED PROPERTY - CERIDIAN HCM HOLDING, INC. | 1229-000 | $38,077.58 |
| UNCLAIMED PROPERTY - DUQUESNE LIGHT | 1229-000 | $5,032.37 |
| PREFERENCES | 1241-000 | $375,139.16 |
| INTEREST (u) | 1270-000 | $442.09 |
| **TOTAL GROSS RECEIPTS** | | **$790,398.25** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 347A | DOLLAR BANK LEASING CORP | 4210-000 | $15,899.00 | $643.52 | $0.00 | $0.00 |
| 950A | GE CAPITAL | 4210-000 | $4,508,999.20 | $25,500.02 | $0.00 | $0.00 |
| 1049s | George R. Matocha, Jr. dba The Oakbrook Terrace Atrium | 4210-000 | $0.00 | $23,901.50 | $0.00 | $0.00 |
| 1337s | Kellogg Sales Co fka Keebler Compan | 4210-000 | $0.00 | $10,000,000.00 | $0.00 | $0.00 |
| 1381A | GEOSOR CORPORATION | 4210-000 | $50,432,138.99 | $51,040,835.00 | $0.00 | $0.00 |
| 1452s | EUGENE R. THOMAS | 4210-000 | $0.00 | $2,880.00 | $0.00 | $0.00 |
| SECURED | GENERAL ELECTRIC CAPITAL CORPORATIO | 4210-000 | $0.00 | $362,721.90 | $362,721.90 | $362,721.90 |
| N/F | American Equipment Leasing | 4210-000 | $15,899.00 | NA | NA | NA |
| N/F | MELF (PA Dept. of Community and Economic Dev.) | 4210-000 | $272,283.55 | NA | NA | NA |
| N/F | Matthews International Corporation | 4210-000 | NA | NA | NA | NA |
| N/F | Northside Bank | 4210-000 | $84,364.54 | NA | NA | NA |
| N/F | Quantum Industrial Partners LDC | 4210-000 | $2,000,000.00 | NA | NA | NA |
| N/F | RIDC | 4210-000 | $2,357,039.98 | NA | NA | NA |
| N/F | SFM Domestic Investments, LLC | 4210-000 | $2,000,000.00 | NA | NA | NA |
| N/F | Safeco Credit Co., Inc. | 4210-000 | NA | NA | NA | NA |
| N/F | Southwestern PA Regional Dev. Council, Inc. | 4210-000 | NA | NA | NA | NA |
| N/F | The Pennsylvanian | 4210-000 | $15,899.00 | NA | NA | NA |
| N/F | Toshiba | 4210-000 | $16,043.00 | NA | NA | NA |
| N/F | Vision | 4210-000 | $288,506.15 | NA | NA | NA |
| N/F | Yale Industrial Trucks - Pittsburgh, Inc. | 4210-000 | NA | NA | NA | NA |
| | **TOTAL SECURED** | | **$62,007,072.41** | **$61,456,481.94** | **$362,721.90** | **$362,721.90** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - George L. Miller | 2100-000 | NA | $42,769.91 | $42,769.91 | $42,769.91 |
| Accountant for Trustee, Fees - Miller Coffey Tate LLP | 3310-000 | NA | $85,327.00 | $85,327.00 | $85,327.00 |
| Accountant for Trustee, Expenses - Miller Coffey Tate LLP | 3320-000 | NA | $145.48 | $145.48 | $145.48 |
| Bond Payments - International Sureties,, LTD. | 2300-000 | NA | $774.24 | $774.24 | $774.24 |
| Banking and Technology Service Fee - Bank of America | 2600-000 | NA | $52.46 | $52.46 | $52.46 |
| Banking and Technology Service Fee - Mechanics Bank | 2600-000 | NA | $0.00 | $0.00 | $0.00 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $6,169.60 | $6,169.60 | $6,169.60 |
| Banking and Technology Service Fee - Team Capital Bank | 2600-000 | NA | $25.00 | $25.00 | $25.00 |
| Other State or Local Taxes (post-petition) - Ohio Department of Taxation | 2820-000 | NA | $24,851.08 | $9,515.09 | $9,515.09 |
| Other Chapter 7 Administrative Expenses - George R. Matocha, Jr. dba The Oakbrook Terrace Atrium | 2990-000 | NA | $7,950.00 | $7,950.00 | $7,950.00 |
| Attorney for Trustee Fees (Other Firm) - ASK LLP | 3210-000 | NA | $79,457.32 | $79,457.32 | $79,457.32 |
| Attorney for Trustee Fees (Other Firm) - Bielli & Klauder, LLC | 3210-000 | NA | $110.00 | $110.00 | $110.00 |
| Attorney for Trustee Fees (Other Firm) - Duane Morris LLP | 3210-000 | NA | $16,935.01 | $16,935.01 | $16,935.01 |
| Attorney for Trustee Fees (Other Firm) - O'Kelly Ernst & Bielli LLC | 3210-000 | NA | $7,999.00 | $7,999.00 | $7,999.00 |
| Attorney for Trustee Expenses (Other Firm) - Bielli & Klauder, LLC | 3220-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Expenses (Other Firm) - O'Kelly Ernst & Bielli LLC | 3220-000 | NA | $61.77 | $61.77 | $61.77 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$272,627.87** | **$257,291.88** | **$257,291.88** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|-------------------|------------------|-----------------|----------------|-------------|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 (ABG); | Christopher McGovern | 5300-000 | $0.00 | $1,209.00 | $826.35 | $401.61 |
| 314 | GREGORY D. KARIS | 5300-000 | $0.00 | $1,360.00 | $929.56 | $451.77 |
| 324 | Clerk of Court - JOHN R. STEFAN | 5300-001 | $0.00 | $644.81 | $440.73 | $214.20 |
| 325 | RONALD G. D'ANTONIO | 5300-000 | $0.00 | $1,969.92 | $1,346.44 | $654.38 |
| 363 | JAMES E. DEAN | 5300-000 | $0.00 | $1,265.57 | $865.01 | $420.39 |
| 364 | RICHARD L. MORRISON | 5300-000 | $0.00 | $3,347.40 | $2,287.94 | $1,111.95 |
| 393 | ANGELO A. CORSARO | 5300-000 | $0.00 | $2,450.97 | $1,675.24 | $814.17 |
| 404 | WILMA HARRIS | 5300-000 | $0.00 | $540.00 | $369.09 | $179.38 |
| 415 | WILLIAM J. ACKERMAN | 5300-000 | $0.00 | $348.84 | $238.43 | $115.88 |
| 417A | Clerk of Court - PHILLIP S. MARTIN | 5300-001 | $0.00 | $5,671.00 | $3,178.28 | $1,544.66 |
| 419A | EDWARD R. DREW | 5300-000 | $0.00 | $4,656.22 | $3,178.28 | $1,544.66 |
| 422A | Clerk of Court - VERONICA S. BROWN | 5300-001 | $0.00 | $4,925.00 | $3,178.28 | $1,544.66 |
| 431 | JEFFERY L. MELLON | 5300-000 | $0.00 | $840.00 | $574.14 | $279.03 |
| 436p1 | ROBERT J. BALLAS | 5300-000 | $0.00 | $766.96 | $524.22 | $254.77 |
| 436p2 | ROBERT J. BALLAS | 5400-000 | $0.00 | $105.45 | $105.45 | $0.00 |
| 441 | CHERYL K. GRIGOR | 5300-000 | $0.00 | $3,282.60 | $2,243.66 | $1,090.43 |
| 458 | RICHARD J. QUERING | 5300-000 | $0.00 | $708.00 | $483.91 | $235.18 |

| 460 | MARK R. MAJERSKY | 5300-000 | $0.00 | $470.00 | $321.24 | $156.12 |
| 461 | DANIEL D. HARRIS | 5300-000 | $0.00 | $4,153.84 | $2,839.15 | $1,379.84 |
| 466 | Clerk of Court - TRACY L. SHAFFER | 5300-001 | $0.00 | $1,442.40 | $985.88 | $479.14 |
| 467A | Clerk of Court - Leonard F. Brennan | 5300-001 | $0.00 | $3,457.32 | $1,156.40 | $562.02 |
| 468 | Clerk of Court - John A. Mogab | 5300-001 | $0.00 | $2,200.00 | $1,503.70 | $730.80 |
| 469 | HELEN FORD | 5300-000 | $0.00 | $510.00 | $348.58 | $169.41 |
| 476 | Clerk of Court - BARBARA A. SNOWDEN | 5300-001 | $0.00 | $2,198.00 | $1,502.33 | $730.14 |
| 477 | MARYANN T. WERNER | 5300-000 | $0.00 | $2,021.00 | $1,381.36 | $671.35 |
| 491 | PHYLLIS WILLIAMS | 5300-000 | $0.00 | $540.00 | $369.09 | $179.38 |
| 536p | SHIRLEY R. KOZERA | 5300-000 | $0.00 | $3,662.53 | $2,503.33 | $1,216.63 |
| 560 | THOMAS G. SCHLUEP | 5300-000 | $0.00 | $1,798.18 | $1,229.06 | $597.33 |
| 572 | Clerk of Court - RONALD J. TOWNSEND | 5300-001 | $0.00 | $1,100.00 | $751.85 | $365.40 |
| 596 | CLARENCE E. EVANS | 5300-000 | $0.00 | $2,058.00 | $1,406.64 | $683.63 |
| 601 | Clerk of Court - DEBORAH A. TOWNSEND | 5300-001 | $0.00 | $1,306.20 | $892.79 | $433.90 |
| 615 | Clerk of Court - JAMES K. BINNIX | 5300-001 | $0.00 | $510.00 | $348.58 | $169.41 |
| 667 | NATHAN R. SCHWARTZ | 5300-000 | $0.00 | $359.92 | $246.00 | $119.56 |
| 668A | EDWARD J. DOMSKI | 5300-000 | $0.00 | $4,821.46 | $3,178.28 | $1,544.66 |
| 671 | GLENN S. GIBSON | 5300-000 | $0.00 | $2,778.00 | $1,898.76 | $922.81 |
| 673 | Clerk of Court - EILEEN FISHER | 5300-001 | $0.00 | $450.00 | $307.58 | $149.49 |

| 674 | Clerk of Court - ROBERT J. TUNNEY | 5300-001 | $0.00 | $2,733.00 | $1,868.00 | $907.86 |
| 714 | FRANCES GRIMSLEY | 5300-000 | $0.00 | $2,183.00 | $1,492.08 | $725.16 |
| 718 | Clerk of Court - ANTHONY J. NICASTRO | 5300-001 | $0.00 | $1,400.00 | $956.90 | $465.06 |
| 724 | DAVID G. DRUMMOND | 5300-000 | $0.00 | $2,365.38 | $1,616.74 | $785.74 |
| 728 | Clerk of Court - JAMES RAMOS | 5300-001 | $0.00 | $1,530.00 | $1,045.76 | $508.24 |
| 733 | TYRONE W. WRIGHT | 5300-000 | $0.00 | $4,018.00 | $2,746.30 | $1,334.71 |
| 737 | Clerk of Court - KATHRYN L. HARRIS | 5300-001 | $0.00 | $510.00 | $348.58 | $169.41 |
| 753 | FRED HAYES | 5300-000 | $0.00 | $3,675.25 | $2,512.03 | $1,220.86 |
| 770 | ORA ROBINSON | 5300-000 | $0.00 | $460.00 | $314.41 | $152.80 |
| 775 | Clerk of Court - SHEILA P. DAY | 5300-001 | $0.00 | $4,620.00 | $3,157.77 | $1,534.69 |
| 787 | DAVID H. PARSONS | 5300-000 | $0.00 | $825.28 | $564.07 | $274.14 |
| 799 | MARION MULLEN | 5300-000 | $0.00 | $987.56 | $675.00 | $328.05 |
| 832 | DAVID E. HILLMAN | 5300-000 | $0.00 | $530.00 | $362.26 | $176.06 |
| 835 | GREG T. HESS | 5300-000 | $0.00 | $480.00 | $328.08 | $159.45 |
| 836 | Clerk of Court - JOHN C. RITTER | 5300-001 | $0.00 | $3,080.00 | $2,105.18 | $1,023.13 |
| 838 | Clerk of Court - Nadirah T. Washington | 5300-001 | $0.00 | $1,116.00 | $762.79 | $370.72 |
| 839 | Clerk of Court - IMELDA C. HAGERMAN | 5300-001 | $0.00 | $1,306.30 | $892.86 | $433.93 |
| 842 | DANIEL BASULTO | 5300-000 | $0.00 | $783.75 | $535.70 | $260.35 |
| 849 | Clerk of Court - RAYMAN F. EL-HILLAL | 5300-001 | $0.00 | $1,941.20 | $1,326.81 | $644.84 |

| 860 | Clerk of Court - LEONARD HALL | 5300-001 | $0.00 | $4,080.00 | $2,788.68 | $1,355.31 |
|---|---|---|---|---|---|---|
| 867 | ROBERT J. ESSWEIN | 5300-000 | $0.00 | $4,080.00 | $2,788.68 | $1,355.31 |
| 869A | Clerk of Court - MARK A. CHECCHIO | 5300-001 | $0.00 | $5,343.75 | $3,178.28 | $1,544.66 |
| 887 | RONALD J. FLYNN | 5300-000 | $0.00 | $460.00 | $314.41 | $152.80 |
| 888 | James F. Kenna | 5300-000 | $0.00 | $1,693.04 | $1,157.19 | $562.40 |
| 890p | JOYCE A. RIHN | 5300-000 | $0.00 | $3,310.00 | $2,262.38 | $1,099.53 |
| 916A | James F. Kenna | 5300-000 | $0.00 | $1,020.94 | $0.00 | $0.00 |
| 936 | RONALD V. FOSTER | 5300-000 | $0.00 | $715.50 | $489.05 | $237.68 |
| 938 | JANET A. CAVANAUGH | 5300-000 | $0.00 | $923.50 | $631.21 | $306.77 |
| 939A | CAROL R. DAVIS | 5300-000 | $0.00 | $7,481.25 | $1,278.36 | $621.29 |
| 940A | RANDOLPH C. NOLL | 5300-000 | $0.00 | $5,040.00 | $3,178.28 | $1,544.66 |
| 941A | NICHOLAS MAZZENGA | 5300-000 | $0.00 | $6,964.00 | $1,595.29 | $775.32 |
| 978 | Clerk of Court - AIME P. SMITH | 5300-001 | $0.00 | $673.00 | $459.99 | $223.56 |
| 982A | Clerk of Court - MARY M. DIMOND | 5300-001 | $0.00 | $1,920.00 | $328.08 | $159.45 |
| 989A | ELIJAH THOMAS | 5300-000 | $0.00 | $4,714.00 | $3,178.28 | $1,544.66 |
| 993B | Clerk of Court - CRAIG A. RYKACZEWSKI | 5300-001 | $0.00 | $0.00 | $1,892.71 | $919.87 |
| 994 | Clerk of Court - ALISA PIPPENS | 5300-001 | $0.00 | $4,633.00 | $3,166.65 | $1,539.01 |
| 1029 | RANDALL F. FRALEY | 5300-000 | $0.00 | $3,606.75 | $2,465.21 | $1,198.10 |
| 1052 | Clerk of Court - MARY LOU MEHALIK | 5300-001 | $0.00 | $2,550.00 | $1,742.92 | $847.07 |
| 1054p | GENEVA M. QUEEN | 5300-000 | $0.00 | $550.00 | $375.92 | $182.70 |

| 1056 | Clerk of Court - SUZANNE C. JONES | 5300-001 | $0.00 | $2,784.00 | $1,902.86 | $924.80 |
|---|---|---|---|---|---|---|
| 1059A | NANCY L. MANN | 5300-000 | $0.00 | $3,180.00 | $815.07 | $396.13 |
| 1069 | WILLIAM A. LOVELACE | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1070A | DONNA M. AUBERZINSKI | 5300-000 | $0.00 | $2,386.87 | $732.93 | $356.21 |
| 1071 | BERNADETTE R. ALI | 5300-000 | $0.00 | $3,722.91 | $2,544.61 | $1,236.69 |
| 1089 | ROBERT K. ANDERSON | 5300-000 | $0.00 | $2,940.00 | $2,009.49 | $976.62 |
| 1112 | RALPH P. BZDZIAK | 5300-000 | $0.00 | $2,452.24 | $1,676.10 | $814.59 |
| 1113 | Clerk of Court - DOLORES R. BECHTOLD | 5300-001 | $0.00 | $3,570.00 | $2,440.10 | $1,185.90 |
| 1124 | PAUL V. MCGREGOR | 5300-000 | $0.00 | $2,324.00 | $1,588.45 | $771.99 |
| 1128 | EVELYN A. LONGO | 5300-000 | $0.00 | $4,447.56 | $3,039.91 | $1,477.41 |
| 1141 | Clerk of Court - FRED A. HRALA | 5300-001 | $0.00 | $4,203.40 | $2,873.02 | $1,396.30 |
| 1142 | Clerk of Court - CLAYTON E. PILLOWS | 5300-001 | $0.00 | $2,000.00 | $1,367.00 | $664.37 |
| 1143A | RICHARD A. CHECCHIO | 5300-000 | $0.00 | $14,395.20 | $729.64 | $354.61 |
| 1146A | ROSE BLACKSTOCK | 5300-000 | $0.00 | $4,560.00 | $1,845.45 | $896.90 |
| 1163 | Florence M. Gunn | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1166 | JOHN KIJOWSKI | 5300-000 | $0.00 | $800.00 | $546.80 | $265.75 |
| 1167 | CYNTHIA D. ISHMAN | 5300-000 | $0.00 | $1,384.60 | $946.37 | $459.94 |
| 1172 | NANCY HUSCHAK | 5300-000 | $0.00 | $2,520.00 | $1,722.42 | $837.10 |
| 1180 | Clerk of Court - THOMAS H. KING | 5300-001 | $0.00 | $1,120.00 | $765.52 | $372.05 |
| 1182 | Clerk of Court - RONALD E. PALMER | 5300-001 | $0.00 | $2,078.40 | $1,420.58 | $690.41 |

| 1186A | CATHY A. BERNOTAS | 5300-000 | $0.00 | $1,938.95 | $386.18 | $187.69 |
| 1193 | WANDA J. WHITE | 5300-000 | $0.00 | $400.00 | $273.40 | $132.87 |
| 1214p | AGOSTINO CORSO | 5300-000 | $0.00 | $3,589.65 | $2,453.52 | $1,192.42 |
| 1216p | Clerk of Court - DAVID J. FARREN | 5300-001 | $0.00 | $620.00 | $423.77 | $205.95 |
| 1222 | Clerk of Court - BONNIE L. HUBER | 5300-001 | $0.00 | $788.46 | $538.92 | $261.92 |
| 1229A | DARLENE KENNEY | 5300-000 | $0.00 | $4,925.00 | $3,178.28 | $1,544.66 |
| 1230 | Clerk of Court - CAROL A. CUTBIRTH | 5300-001 | $0.00 | $1,620.00 | $1,107.27 | $538.14 |
| 1234 | MICHAEL E. KROSKY | 5300-000 | $0.00 | $1,260.00 | $861.21 | $418.55 |
| 1236 | Clerk of Court - DOROTHY C. FRANCES | 5300-001 | $0.00 | $600.00 | $410.10 | $199.31 |
| 1240 | KATHLEEN E. WATKINS | 5300-000 | $0.00 | $1,440.00 | $984.24 | $478.35 |
| 1246 | PATRICIA J. OTWELL | 5300-000 | $0.00 | $3,534.00 | $2,415.49 | $1,173.94 |
| 1247 | FRANK COLEMAN | 5300-000 | $0.00 | $1,619.00 | $1,106.58 | $537.80 |
| 1250p1 | Clerk of Court - FRANK A. WOJTKOWSKI | 5300-001 | $0.00 | $3,049.46 | $2,084.30 | $1,012.98 |
| 1250p2 | FRANK A. WOJTKOWSKI | 5400-000 | $0.00 | $24.54 | $24.54 | $0.00 |
| 1252 | Clerk of Court - MICHELLE A. CARTER | 5300-001 | $0.00 | $3,410.00 | $2,330.74 | $1,132.74 |
| 1255 | Clerk of Court - DANNY COKER | 5300-001 | $0.00 | $420.00 | $287.07 | $139.52 |
| 1274A | Clerk of Court - MARLENE F. WOOD | 5300-001 | $0.00 | $2,450.00 | $669.83 | $325.54 |
| 1275 | Clerk of Court - JOHN W. DEITZER | 5300-001 | $0.00 | $1,374.70 | $939.61 | $456.65 |
| 1279 | Clerk of Court - HARRY R. TARR | 5300-001 | $0.00 | $2,742.00 | $1,874.16 | $910.85 |

| 1281p | GLENN A. EGNACHESKI | 5300-000 | $0.00 | $1,732.83 | $1,184.38 | $575.61 |
| 1282A | Clerk of Court - SUSAN L. TAGMYER | 5300-001 | $0.00 | $4,230.76 | $1,265.13 | $614.86 |
| 1283 | WILLIAM C. DAYTON | 5300-000 | $0.00 | $1,655.71 | $1,131.68 | $550.00 |
| 1293 | Clerk of Court - TERRY S. BOWER | 5300-001 | $0.00 | $1,019.23 | $696.64 | $338.57 |
| 1298 | VELMA COPPINGER | 5300-000 | $0.00 | $3,022.00 | $2,065.54 | $1,003.86 |
| 1303p | DAVID J. GREIVES | 5300-000 | $0.00 | $4,925.00 | $1,640.40 | $797.24 |
| 1304p | HARMON W. REESE | 5300-000 | $0.00 | $4,925.00 | $1,640.40 | $797.24 |
| 1305p | DANIEL J. RIGGIO | 5300-000 | $0.00 | $4,925.00 | $3,178.28 | $1,544.66 |
| 1306p | JIM O'NEILL | 5300-000 | $0.00 | $4,925.00 | $1,722.42 | $837.10 |
| 1308p | GEORGE LUCHINO | 5300-000 | $0.00 | $4,925.00 | $1,148.28 | $558.07 |
| 1309A | Frank B. Hogan | 5300-000 | $0.00 | $4,000.00 | $1,093.60 | $531.49 |
| 1310A | JEFFREY MARTINEZ | 5300-000 | $0.00 | $4,000.00 | $1,093.60 | $531.49 |
| 1312p | WALLY CLARK | 5300-000 | $0.00 | $4,925.00 | $1,640.40 | $797.24 |
| 1313p | JIM SULLIVAN | 5300-000 | $0.00 | $4,925.00 | $1,640.40 | $797.24 |
| 1315A | MATTHEW M. ZAYAC | 5300-000 | $0.00 | $4,240.00 | $1,257.64 | $611.22 |
| 1316p | Kenneth C. Davis | 5300-000 | $0.00 | $4,925.00 | $2,515.28 | $1,222.44 |
| 1317A | Walter D. Chojnicki | 5300-000 | $0.00 | $4,240.00 | $1,257.64 | $611.22 |
| 1318p | CHET KNOLL | 5300-000 | $0.00 | $4,925.00 | $1,394.34 | $677.66 |
| 1319p | CHRISTOPHER R. HOFFMAN | 5300-000 | $0.00 | $4,925.00 | $1,394.34 | $677.66 |
| 1320p | William S. Banks | 5300-000 | $0.00 | $4,925.00 | $2,323.90 | $1,129.43 |
| 1321p | Benjamin S. Williams | 5300-000 | $0.00 | $4,925.00 | $1,804.44 | $876.97 |

| 1322p | DENNIS GREIVES | 5300-000 | $0.00 | $4,925.00 | $1,804.44 | $876.97 |
|---|---|---|---|---|---|---|
| 1323p | Richard L. Klein | 5300-000 | $0.00 | $4,925.00 | $1,804.44 | $876.97 |
| 1324p | Chester H. Miller | 5300-000 | $0.00 | $4,925.00 | $1,093.60 | $531.49 |
| 1325p | BOB DAVIS | 5300-000 | $0.00 | $4,925.00 | $1,804.44 | $876.97 |
| 1326p | Richard J. Overberger | 5300-000 | $0.00 | $4,925.00 | $1,093.60 | $531.49 |
| 1327p | Joseph L. Gaunt | 5300-000 | $0.00 | $4,925.00 | $3,042.95 | $1,478.89 |
| 1328p | Frank T. Denk | 5300-000 | $0.00 | $4,925.00 | $2,870.70 | $1,395.17 |
| 1329p | Curtis W. Boehler | 5300-000 | $0.00 | $4,925.00 | $1,722.42 | $837.10 |
| 1330p | JOSEPH E. SHULTZ | 5300-000 | $0.00 | $4,925.00 | $1,894.67 | $920.82 |
| 1331p | CHARLES E. BATEMAN | 5300-000 | $0.00 | $4,925.00 | $1,148.28 | $558.07 |
| 1347p1 | PATRICK D GILLECE | 5300-000 | $0.00 | $1,891.75 | $1,293.01 | $628.40 |
| 1347p2 | PATRICK D GILLECE | 5400-000 | $0.00 | $648.65 | $648.65 | $0.00 |
| 1348A | JANEEN L. JAMES | 5300-000 | $0.00 | $4,879.64 | $1,590.19 | $772.84 |
| 1351A | MICHAEL N. JAMES | 5300-000 | $0.00 | $2,825.19 | $1,325.98 | $644.43 |
| 1354A | KEVIN G GARDNER | 5300-000 | $0.00 | $5,124.00 | $1,435.35 | $697.59 |
| 1355p | IUOE LOCAL 95 TRAINING TRUST FUND | 5400-000 | $0.00 | $161,616.00 | $0.00 | $0.00 |
| 1356p | Baker and Confectionery Union and | 5400-000 | $0.00 | $303,844.47 | $0.00 | $0.00 |
| 1377A | EVALYNE E. RUSIN | 5300-000 | $0.00 | $2,880.00 | $738.18 | $358.76 |
| 1378 | PATRICIA GARDONE | 5300-000 | $0.00 | $3,420.00 | $2,337.57 | $1,136.07 |
| 1387 | RUDOLPH THORNHILL | 5300-000 | $0.00 | $1,124.28 | $768.44 | $373.47 |
| 1398 | Clerk of Court - FREDERICK J. SMITH | 5300-001 | $0.00 | $2,000.00 | $1,367.00 | $664.37 |

| 1409 | SARAH LINVER | 5300-000 | $0.00 | $1,928.00 | $1,317.78 | $640.45 |
| 1410 | Clerk of Court - MARY E. JACKSON | 5300-001 | $0.00 | $500.00 | $341.75 | $166.09 |
| 1419A | Clerk of Court - CRAIG E. DIAN | 5300-001 | $0.00 | $18,026.65 | $1,232.35 | $598.93 |
| 1420 | AUGUSTUS R. WRIGHT | 5300-000 | $0.00 | $2,745.04 | $1,876.24 | $911.86 |
| 1423A | TRACY L. HEARD | 5300-000 | $0.00 | $4,567.54 | $1,245.70 | $605.42 |
| 1424 | BERNARD HAYES | 5300-000 | $0.00 | $3,864.00 | $2,641.04 | $1,283.56 |
| 1425 | Clerk of Court - ROBERT L. ANGOFF | 5300-001 | $0.00 | $2,740.38 | $1,873.05 | $910.31 |
| 1428A | ELAINE MORTON | 5300-000 | $0.00 | $3,920.00 | $956.90 | $465.06 |
| 1433 | Clerk of Court - SHARON R. O'TOOLE | 5300-001 | $0.00 | $1,451.20 | $991.90 | $482.07 |
| 1442A | LORRAINE L. NEEL | 5300-000 | $0.00 | $3,080.00 | $746.72 | $362.91 |
| 1448 | WILLARD BROWN | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1453 | ARTHUR VERGENES | 5300-000 | $0.00 | $448.71 | $306.69 | $149.05 |
| 1454 | Clerk of Court - DAVID R. SCHOENFELD | 5300-001 | $0.00 | $658.49 | $450.07 | $218.74 |
| 1455 | CLYDE R. DEWBERRY | 5300-000 | $0.00 | $1,077.53 | $736.49 | $357.94 |
| 1459 | Clerk of Court - William G. Charles | 5300-001 | $0.00 | $4,500.00 | $636.80 | $309.49 |
| 1461A | Clerk of Court - JOHN H. ZIMECKI | 5300-001 | $0.00 | $1,440.00 | $492.12 | $239.17 |
| 1468 | Clerk of Court - MARK B. ALLEN | 5300-001 | $0.00 | $298.95 | $204.34 | $99.31 |
| 1471A | REGINALD G. OLIVIS | 5300-000 | $0.00 | $2,950.00 | $806.53 | $391.98 |
| 1474 | Clerk of Court - BARBARA CHARLES | 5300-001 | $0.00 | $3,000.00 | $2,050.50 | $996.55 |
| 1494 | Clerk of Court - JOSEPH A. JURISON | 5300-001 | $0.00 | $984.00 | $672.56 | $326.87 |

| 1496 | SHIRLEY OTT | 5300-000 | $0.00 | $1,120.00 | $765.52 | $372.05 |
| 1498 | GEORGE M. LUCCHINO | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1506A | BETTIE KENNY | 5300-000 | $0.00 | $4,900.00 | $3,178.28 | $1,544.66 |
| 1520 | NICHOLAS J. DECARLO | 5300-000 | $0.00 | $575.00 | $393.01 | $191.00 |
| 1549A | COMMONWEALTH OF PENNSYLVANIA | 5800-000 | $0.00 | $53,803.75 | $28,557.38 | $0.00 |
| 1592 | Ohio Department of Taxation | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| FICAEEP | Internal Revenue Service - EFTPS - 941 | 5300-000 | NA | NA | $21,696.68 | $10,544.67 |
| FICAERP | Internal Revenue Service - EFTPS - 941 | 5800-000 | NA | NA | $21,696.68 | $0.00 |
| FITEEP | Internal Revenue Service - EFTPS - 941 | 5300-000 | NA | NA | $83,986.88 | $40,818.00 |
| FUTAERP | Internal Revenue Service - EFTPS - 940 | 5800-000 | NA | NA | $20,996.68 | $0.00 |
| MEDIEEP | Internal Revenue Service - EFTPS - 941 | 5300-000 | NA | NA | $5,074.16 | $2,466.05 |
| MEDIERP | Internal Revenue Service - EFTPS - 941 | 5800-000 | NA | NA | $5,074.16 | $0.00 |
| N/F | Alan D. Nuzzo | 5300-000 | NA | NA | NA | NA |
| N/F | Alan La Gamba | 5300-000 | NA | NA | NA | NA |
| N/F | Alexander Smith | 5300-000 | NA | NA | NA | NA |
| N/F | Angelo Robibaro | 5300-000 | NA | NA | NA | NA |
| N/F | April M. Sowell | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Audrey Raiford | 5300-000 | NA | NA | NA | NA |
| N/F | Aunla Johnson | 5300-000 | NA | NA | NA | NA |
| N/F | Charles R. Altenbaugh | 5300-000 | NA | NA | NA | NA |

| N/F | Charles W. Griffiths | 5300-000 | NA | NA | NA | NA |
|-----|----------------------|----------|------|------|------|------|
| N/F | Charles W. Schellman | 5300-000 | NA | NA | NA | NA |
| N/F | Christopher Wilkes | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Clyde E. Dian | 5300-000 | NA | NA | NA | NA |
| N/F | Curtis L. Bell | 5300-000 | NA | NA | NA | NA |
| N/F | Dale D. Dayton | 5300-000 | NA | NA | NA | NA |
| N/F | Daniel M. Martin | 5300-000 | NA | NA | NA | NA |
| N/F | Daniel T. Hartman | 5300-000 | NA | NA | NA | NA |
| N/F | Danny Washington | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Darrell Williams | 5300-000 | $0.00 | NA | NA | NA |
| N/F | David A. Checchio | 5300-000 | NA | NA | NA | NA |
| N/F | David Alfred | 5300-000 | NA | NA | NA | NA |
| N/F | David E. Cornish | 5300-000 | NA | NA | NA | NA |
| N/F | David L. Bush | 5300-000 | NA | NA | NA | NA |
| N/F | David M. Dayton | 5300-000 | NA | NA | NA | NA |
| N/F | David Silvasy | 5300-000 | NA | NA | NA | NA |
| N/F | Diane Luick | 5300-000 | NA | NA | NA | NA |
| N/F | Diane M. Stojhovic | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Division of Revenue | 5800-000 | NA | NA | NA | NA |
| N/F | Duane B. Hesse | 5300-000 | NA | NA | NA | NA |
| N/F | Dustin W. Giannopoulos | 5300-000 | NA | NA | NA | NA |
| N/F | Dwight R. Drissler | 5300-000 | NA | NA | NA | NA |

| N/F | Eddie R. Morgan | 5300-000 | NA | NA | NA | NA |
|-----|-----------------|----------|-----|-----|-----|-----|
| N/F | Edward L. Johnson | 5300-000 | NA | NA | NA | NA |
| N/F | Edward M. Jones | 5300-000 | NA | NA | NA | NA |
| N/F | Edward M. Polaritz | 5300-000 | NA | NA | NA | NA |
| N/F | Edward W. Holtzman | 5300-000 | NA | NA | NA | NA |
| N/F | Elmer J. Mashoney | 5300-000 | NA | NA | NA | NA |
| N/F | Erle Hogan | 5300-000 | NA | NA | NA | NA |
| N/F | Eugene R. Thomas | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Eva M. Williams | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Fred W. New | 5300-000 | NA | NA | NA | NA |
| N/F | Garry A. Lytle | 5300-000 | NA | NA | NA | NA |
| N/F | Gary R. Gregg | 5300-000 | NA | NA | NA | NA |
| N/F | George W. Zipf | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Gregg A. Boehler | 5300-000 | NA | NA | NA | NA |
| N/F | Harvey Jones | 5300-000 | NA | NA | NA | NA |
| N/F | Henry D. Pickford | 5300-000 | NA | NA | NA | NA |
| N/F | Henry F. Ziolkowski | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Hope L. Toomey | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Internal Revenue Service | 5800-000 | NA | NA | NA | NA |
| N/F | Isiah Robinson | 5300-000 | NA | NA | NA | NA |
| N/F | James J. Sullivan | 5300-000 | $0.00 | NA | NA | NA |
| N/F | James R. Brown | 5300-000 | NA | NA | NA | NA |

| N/F | James W. Branch | 5300-000 | NA | NA | NA | NA |
| N/F | Janis Moneymaker | 5300-000 | NA | NA | NA | NA |
| N/F | Jeffrey J. Farrell | 5300-000 | NA | NA | NA | NA |
| N/F | Jennifer L. Barren | 5300-000 | NA | NA | NA | NA |
| N/F | Jinx Hairston | 5300-000 | NA | NA | NA | NA |
| N/F | John A. Pronio | 5300-000 | NA | NA | NA | NA |
| N/F | John F. Anderson | 5300-000 | NA | NA | NA | NA |
| N/F | John R. Ford | 5300-000 | NA | NA | NA | NA |
| N/F | Jondrea V. Thomas | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Joseph J. Murgia | 5300-000 | NA | NA | NA | NA |
| N/F | Joy L. Kriger | 5300-000 | NA | NA | NA | NA |
| N/F | Juan A. Still | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Karl J. Guckes | 5300-000 | NA | NA | NA | NA |
| N/F | Kathleen Peretik | 5300-000 | NA | NA | NA | NA |
| N/F | Keith D. Jones | 5300-000 | NA | NA | NA | NA |
| N/F | Kenneth D. Carter | 5300-000 | NA | NA | NA | NA |
| N/F | Kenneth E. Sneddon | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Kenneth Mickens | 5300-000 | NA | NA | NA | NA |
| N/F | Kenneth Smith | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Kermitt Currie | 5300-000 | NA | NA | NA | NA |
| N/F | Kim Hamlin | 5300-000 | NA | NA | NA | NA |
| N/F | Larry A. Green | 5300-000 | NA | NA | NA | NA |

| N/F | Lawrence E. Ford | 5300-000 | NA | NA | NA | NA |
|-----|------------------|----------|-----|-----|-----|-----|
| N/F | Lynda F. Kelley | 5300-000 | NA | NA | NA | NA |
| N/F | Lynn Qualters | 5300-000 | NA | NA | NA | NA |
| N/F | Marc Greisinger | 5300-000 | NA | NA | NA | NA |
| N/F | Mark D. Thompson | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Mark Hall | 5300-000 | NA | NA | NA | NA |
| N/F | Mark J. Hagan | 5300-000 | NA | NA | NA | NA |
| N/F | Marva J. Mathews | 5300-000 | NA | NA | NA | NA |
| N/F | Melissa A. Fischer | 5300-000 | NA | NA | NA | NA |
| N/F | Melvin Franklin | 5300-000 | NA | NA | NA | NA |
| N/F | Michael S. Salley | 5300-000 | NA | NA | NA | NA |
| N/F | Michael T. Crosen | 5300-000 | NA | NA | NA | NA |
| N/F | Mike Roland | 5300-000 | NA | NA | NA | NA |
| N/F | Moses A. Mooney | 5300-000 | NA | NA | NA | NA |
| N/F | Paul Mallin | 5300-000 | NA | NA | NA | NA |
| N/F | Paul W. Session | 5300-000 | NA | NA | NA | NA |
| N/F | Peter R. Corry | 5300-000 | NA | NA | NA | NA |
| N/F | Raphael Sales | 5300-000 | NA | NA | NA | NA |
| N/F | Raymond Kirkland | 5300-000 | NA | NA | NA | NA |
| N/F | Richard J. Esswein | 5300-000 | NA | NA | NA | NA |
| N/F | Robert A. Crosby | 5300-000 | NA | NA | NA | NA |
| N/F | Robert A. Strothers | 5300-000 | $0.00 | NA | NA | NA |

| N/F | Robert F. Davis | 5300-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Robert L. Boozer | 5300-000 | NA | NA | NA | NA |
| N/F | Robert L. Brown | 5300-000 | NA | NA | NA | NA |
| N/F | Roger M. Boulet | 5300-000 | NA | NA | NA | NA |
| N/F | Rosemary Patterson | 5300-000 | NA | NA | NA | NA |
| N/F | Rosemary Rogers | 5300-000 | NA | NA | NA | NA |
| N/F | Salvatore Didolce | 5300-000 | NA | NA | NA | NA |
| N/F | Shawn Bell | 5300-000 | NA | NA | NA | NA |
| N/F | Shawn D. Weaver | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Spyridon N. Kosiakis | 5300-000 | NA | NA | NA | NA |
| N/F | Stephen C. Primrose | 5300-000 | NA | NA | NA | NA |
| N/F | Steven E. Wilson | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Tamika L. Arnett | 5300-000 | NA | NA | NA | NA |
| N/F | Tavlan C. Glenn | 5300-000 | NA | NA | NA | NA |
| N/F | Terry C. Murrell | 5300-000 | NA | NA | NA | NA |
| N/F | Theodore Johnson | 5300-000 | NA | NA | NA | NA |
| N/F | Thomas B. Salley | 5300-000 | NA | NA | NA | NA |
| N/F | Timothy J. Prodanovich | 5300-000 | NA | NA | NA | NA |
| N/F | Tom C. Martin | 5300-000 | NA | NA | NA | NA |
| N/F | Troy Robins | 5300-000 | NA | NA | NA | NA |
| N/F | Verna M. Gardner | 5300-000 | NA | NA | NA | NA |
| N/F | Walter L. Kramer | 5300-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | William R. Henry | 5300-000 | NA | NA | NA | NA |
| N/F | Yvette B. Adams | 5300-000 | NA | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$0.00** | **$1,006,230.73** | **$427,685.63** | **$170,384.47** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 (ABG) | UGI Energy Services LLC | 7200-000 | $58,156.47 | $149,476.78 | $149,476.78 | $0.00 |
| 8 | Morton Salt Company | 7100-000 | $5,591.88 | $8,264.34 | $8,264.34 | $0.00 |
| 19 | MSC Industrial Supply Co | 7100-000 | $1,730.49 | $1,730.49 | $1,730.49 | $0.00 |
| 31 | FISHER SCIENTIFIC 740328-001 | 7100-000 | $0.00 | $522.01 | $522.01 | $0.00 |
| 56 | Ashland Inc. | 7100-000 | $3,347.68 | $2,708.35 | $2,708.35 | $0.00 |
| 77 | EULER HERMES | 7100-000 | $0.00 | $149,476.78 | $149,476.78 | $0.00 |
| 82 | CERTIFIED LABORATORIES | 7100-000 | $0.00 | $1,471.70 | $1,471.70 | $0.00 |
| 282 | GSC Partners CDO Fund LP, II | 7100-000 | $0.00 | $20,702,152.78 | $20,702,152.78 | $0.00 |
| 284 | GSC Partners CDO Fund LP, II | 7100-000 | $0.00 | $20,702,152.78 | $20,702,152.78 | $0.00 |
| 286 | GSC Partners CDO Fund LP | 7100-000 | $41,445,778.50 | $20,702,152.78 | $20,702,152.78 | $0.00 |
| 289 | GSC Partners CDO Fund LP, III | 7100-000 | $0.00 | $15,526,614.58 | $15,526,614.58 | $0.00 |
| 309 | Ohio Valley Scale & Equipment Co. | 7100-000 | $378.16 | $378.16 | $378.16 | $0.00 |
| 336 | Lake Tool & Mfg., Inc. | 7100-000 | $463.64 | $463.64 | $463.64 | $0.00 |
| 347B | DOLLAR BANK LEASING CORP | 7100-000 | $0.00 | $0.00 | $643.52 | $0.00 |
| 348 | BUMER-ANDERSON-GILLETTE | 7100-000 | $0.00 | $522.87 | $522.87 | $0.00 |
| 351 | CITICORP DEL-LEASE | 7100-000 | $1,193.40 | $52,867.36 | $52,867.36 | $0.00 |

| 354 | MATTHEWS INTERNATIONAL CORPORATION | 7100-000 | $7,794.91 | $7,794.91 | $7,794.91 | $0.00 |
|------|------|------|------|------|------|------|
| 356 | MICRO RENTAL SERVICE | 7100-000 | $4,592.20 | $4,592.20 | $4,592.20 | $0.00 |
| 358 | CITICORP VENDOR FINANCE, INC. | 7100-000 | $0.00 | $29,856.58 | $29,856.58 | $0.00 |
| 361 | YALE INDUSTRIAL TRUCKS-PITTSBURGH | 7100-000 | $12,275.26 | $11,588.32 | $11,588.32 | $0.00 |
| 375 | ZENTZ INDUSTRIAL SERVICES, INC. | 7100-000 | $2,692.95 | $2,975.55 | $2,975.55 | $0.00 |
| 395 | West Penn Laco Inc. | 7100-000 | $109.80 | $103.84 | $103.84 | $0.00 |
| 417B | PHILLIP S. MARTIN | 7100-000 | $0.00 | $0.00 | $697.86 | $0.00 |
| 419B | EDWARD R. DREW | 7100-000 | $0.00 | $0.00 | $4.25 | $0.00 |
| 421 | J B MYERS GROUP, INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 422B | VERONICA S. BROWN | 7100-000 | $0.00 | $0.00 | $187.96 | $0.00 |
| 446 | ESSCO | 7100-000 | NA | $226.01 | $226.01 | $0.00 |
| 456 | Baskin Livestock | 7100-000 | $3,900.00 | $5,100.00 | $5,100.00 | $0.00 |
| 467B | Leonard F. Brennan | 7100-000 | $0.00 | $0.00 | $1,206.67 | $0.00 |
| 510 | Cliffside Packaging, Inc. | 7100-000 | $6,760.00 | $6,760.00 | $6,760.00 | $0.00 |
| 536u | SHIRLEY R. KOZERA | 7100-000u | $0.00 | $837.47 | $572.42 | $0.00 |
| 597 | BDI | 7100-000 | $2,455.74 | $3,108.75 | $3,108.75 | $0.00 |
| 668B | EDWARD J. DOMSKI | 7100-000 | $0.00 | $0.00 | $117.19 | $0.00 |
| 686 | Wille Fluid Power, Inc. | 7100-000 | $442.52 | $442.52 | $442.52 | $0.00 |
| 759 | Butler Gas Products Co. | 7100-000 | $330.53 | $283.68 | $283.68 | $0.00 |
| 824 | ZILKA & CO BAKERY SUPPLIES | 7100-000 | $1,210.00 | $2,420.00 | $2,420.00 | $0.00 |

| 869B | MARK A. CHECCHIO | 7100-000 | $0.00 | $0.00 | $474.18 | $0.00 |
|------|------------------|----------|-------|-------|---------|-------|
| 890u | JOYCE A. RIHN | 7100-000 | $0.00 | $5,200.00 | $3,554.20 | $0.00 |
| 916B | James F. Kenna | 7100-000 | $0.00 | $0.00 | $1,020.94 | $0.00 |
| 939B | CAROL R. DAVIS | 7100-000 | $0.00 | $0.00 | $3,835.07 | $0.00 |
| 940B | RANDOLPH C. NOLL | 7100-000 | $0.00 | $0.00 | $266.56 | $0.00 |
| 941B | NICHOLAS MAZZENGA | 7100-000 | $0.00 | $0.00 | $3,164.60 | $0.00 |
| 949 | MARVA J. MATHEWS | 7100-000 | $0.00 | $1,548.00 | $1,058.05 | $0.00 |
| 950B | GE CAPITAL | 7100-000 | $206,833.98 | $0.00 | $25,500.02 | $0.00 |
| 982B | MARY M. DIMOND | 7100-000 | $0.00 | $1,454.00 | $1,978.05 | $0.00 |
| 989B | ELIJAH THOMAS | 7100-000 | $0.00 | $64.00 | $43.74 | $0.00 |
| 992 | John Gill | 7100-000 | NA | $458.42 | $458.42 | $0.00 |
| 993A | CRAIG A. RYKACZEWSKI | 7100-000 | $0.00 | $3,049.15 | $191.38 | $0.00 |
| 998 | Valley Proteins, Inc. | 7100-000 | $84.00 | $84.00 | $84.00 | $0.00 |
| 1007 | Sparks Belting | 7100-000 | $1,953.22 | $1,953.22 | $1,953.22 | $0.00 |
| 1049u | George R. Matocha, Jr. dba The Oakbrook Terrace Atrium | 7100-000 | $0.00 | $242,426.50 | $242,426.50 | $0.00 |
| 1054u | GENEVA M. QUEEN | 7100-000 | $0.00 | $1,960.00 | $1,339.66 | $0.00 |
| 1059B | NANCY L. MANN | 7100-000 | $0.00 | $0.00 | $1,358.46 | $0.00 |
| 1070B | DONNA M. AUBERZINSKI | 7100-000 | $0.00 | $0.00 | $898.51 | $0.00 |
| 1134 | Evco Industries Inc. | 7100-000 | $6,217.57 | $12,482.63 | $12,482.63 | $0.00 |
| 1143B | RICHARD A. CHECCHIO | 7100-000 | $0.00 | $0.00 | $9,109.48 | $0.00 |
| 1146B | ROSE BLACKSTOCK | 7100-000 | $0.00 | $0.00 | $1,271.31 | $0.00 |

| 1186B | CATHY A. BERNOTAS | 7100-000 | $0.00 | $0.00 | $939.10 | $0.00 |
| 1214u | AGOSTINO CORSO | 7100-000 | $0.00 | $2,950.00 | $2,016.32 | $0.00 |
| 1215 | McCullough Electric Company | 7100-000 | $1,629.25 | $1,709.64 | $1,709.64 | $0.00 |
| 1216u | DAVID J. FARREN | 7100-000 | $0.00 | $18,370.00 | $12,555.90 | $0.00 |
| 1229B | DARLENE KENNEY | 7100-000 | $0.00 | $0.00 | $187.96 | $0.00 |
| 1235 | Hydrotex | 7100-000 | NA | $1,016.40 | $1,016.40 | $0.00 |
| 1274B | MARLENE F. WOOD | 7100-000 | $0.00 | $0.00 | $1,004.74 | $0.00 |
| 1281u | GLENN A. EGNACHESKI | 7100-000 | $0.00 | $1,800.00 | $1,230.30 | $0.00 |
| 1282B | SUSAN L. TAGMYER | 7100-000 | $0.00 | $0.00 | $1,626.59 | $0.00 |
| 1286 | Pittsburgh Building Owners Welfare | 7100-000 | NA | $7,196.57 | $7,196.57 | $0.00 |
| 1295 | J. POLLI, INC. | 7100-000 | $60,201.00 | $65,962.00 | $65,962.00 | $0.00 |
| 1303u | DAVID J. GREIVES | 7100-000 | $0.00 | $2,275.00 | $3,280.80 | $0.00 |
| 1304u | HARMON W. REESE | 7100-000 | $0.00 | $2,275.00 | $3,280.80 | $0.00 |
| 1305u | DANIEL J. RIGGIO | 7100-000 | $0.00 | $5,315.00 | $3,820.76 | $0.00 |
| 1306u | JIM O'NEILL | 7100-000 | $0.00 | $2,635.00 | $3,444.84 | $0.00 |
| 1308u | GEORGE LUCHINO | 7100-000 | $0.00 | $1,795.00 | $3,444.84 | $0.00 |
| 1309B | Frank B. Hogan | 7100-000 | $0.00 | $0.00 | $1,640.40 | $0.00 |
| 1310B | JEFFREY MARTINEZ | 7100-000 | $0.00 | $0.00 | $1,640.40 | $0.00 |
| 1312u | WALLY CLARK | 7100-000 | $0.00 | $2,275.00 | $3,280.80 | $0.00 |
| 1313u | JIM SULLIVAN | 7100-000 | $0.00 | $2,275.00 | $3,280.80 | $0.00 |
| 1315B | MATTHEW M. ZAYAC | 7100-000 | $0.00 | $0.00 | $1,640.40 | $0.00 |
| 1316u | Kenneth C. Davis | 7100-000 | $0.00 | $1,155.00 | $1,640.40 | $0.00 |

| 1317B | Walter D. Chojnicki | 7100-000 | $0.00 | $0.00 | $1,640.40 | $0.00 |
| 1318u | CHET KNOLL | 7100-000 | $0.00 | $115.00 | $2,050.50 | $0.00 |
| 1319u | CHRISTOPHER R. HOFFMAN | 7100-000 | $0.00 | $115.00 | $2,050.50 | $0.00 |
| 1320u | William S. Banks | 7100-000 | $0.00 | $1,475.00 | $2,050.50 | $0.00 |
| 1321u | Benjamin S. Williams | 7100-000 | $0.00 | $2,515.00 | $3,280.80 | $0.00 |
| 1322u | DENNIS GREIVES | 7100-000 | $0.00 | $2,515.00 | $3,280.80 | $0.00 |
| 1323u | Richard L. Klein | 7100-000 | $0.00 | $2,515.00 | $3,280.80 | $0.00 |
| 1324u | Chester H. Miller | 7100-000 | $0.00 | $1,475.00 | $3,280.80 | $0.00 |
| 1325u | BOB DAVIS | 7100-000 | $0.00 | $2,515.00 | $3,280.80 | $0.00 |
| 1326u | Richard J. Overberger | 7100-000 | $0.00 | $1,475.00 | $3,280.80 | $0.00 |
| 1327u | Joseph L. Gaunt | 7100-000 | $0.00 | $4,567.00 | $3,444.84 | $0.00 |
| 1328u | Frank T. Denk | 7100-000 | $0.00 | $4,315.00 | $3,444.84 | $0.00 |
| 1329u | Curtis W. Boehler | 7100-000 | $0.00 | $2,635.00 | $3,444.84 | $0.00 |
| 1330u | JOSEPH E. SHULTZ | 7100-000 | $0.00 | $2,887.00 | $3,444.84 | $0.00 |
| 1331u | CHARLES E. BATEMAN | 7100-000 | $0.00 | $1,795.00 | $3,444.84 | $0.00 |
| 1337u | Kellogg Sales Co fka Keebler Compan | 7100-000 | $0.00 | $0.00 | $10,000,000.00 | $0.00 |
| 1347u | PATRICK D GILLECE | 7100-000 | $0.00 | $8,272.00 | $5,653.92 | $0.00 |
| 1348B | JANEEN L. JAMES | 7100-000 | $0.00 | $0.00 | $1,745.06 | $0.00 |
| 1351B | MICHAEL N. JAMES | 7100-000 | $0.00 | $0.00 | $605.03 | $0.00 |
| 1354B | KEVIN G GARDNER | 7100-000 | $0.00 | $0.00 | $2,066.90 | $0.00 |
| 1355u | IUOE LOCAL 95 TRAINING TRUST FUND | 7100-000 | $0.00 | $460,928.00 | $622,544.00 | $0.00 |

| 1356u | Baker and Confectionery Union and | 7200-000 | $0.00 | $1,939,214.00 | $2,243,058.47 | $0.00 |
|---|---|---|---|---|---|---|
| 1357 | INTL UNION OF OPERATING ENGIN LOC 9 | 7100-000 | $9,886.51 | $1,178.00 | $1,178.00 | $0.00 |
| 1377B | EVALYNE E. RUSIN | 7100-000 | $0.00 | $0.00 | $1,230.30 | $0.00 |
| 1381B | GEOSOR CORPORATION | 7100-000 | $0.00 | $0.00 | $20,000,000.00 | $0.00 |
| 1385 | Unifirst Corporation | 7100-000 | $17,525.28 | $13,428.40 | $13,428.40 | $0.00 |
| 1411 | Rod Willcox Consulting | 7100-000 | NA | $1,346.43 | $1,346.43 | $0.00 |
| 1419B | CRAIG E. DIAN | 7100-000 | $0.00 | $0.00 | $11,088.86 | $0.00 |
| 1423B | TRACY L. HEARD | 7100-000 | $0.00 | $0.00 | $1,876.21 | $0.00 |
| 1428B | ELAINE MORTON | 7100-000 | $0.00 | $0.00 | $1,722.42 | $0.00 |
| 1442B | LORRAINE L. NEEL | 7100-000 | $0.00 | $0.00 | $1,358.46 | $0.00 |
| 1443 | Hawkins & Parnell, LLP | 7100-000 | NA | $1,855.61 | $1,855.61 | $0.00 |
| 1449 | CHRISTOPHER R. HOFFMAN | 7100-000 | $0.00 | $2,521.50 | $1,723.45 | $0.00 |
| 1452u | EUGENE R. THOMAS | 7200-000 | $0.00 | $2,800.00 | $5,680.00 | $0.00 |
| 1461B | JOHN H. ZIMECKI | 7200-000 | $0.00 | $0.00 | $492.12 | $0.00 |
| 1471U | REGINALD G. OLIVIS | 7200-000 | $0.00 | $0.00 | $1,209.80 | $0.00 |
| 1506B | BETTIE KENNY | 7200-000 | $0.00 | $0.00 | $170.88 | $0.00 |
| 1514 | RIDC | 7100-000 | $127,964.68 | $5,850,052.00 | $5,850,052.00 | $0.00 |
| 1522 | RICHARDSON ELECTIC | 7200-000 | $0.00 | $6,894.69 | $6,894.69 | $0.00 |
| 1543 | DEPARTMENT OF LABOR AND INDUSTRY EL | 7200-000 | $0.00 | $385.00 | $385.00 | $0.00 |
| 1549B | COMMONWEALTH OF PENNSYLVANIA | 7200-000 | $0.00 | $0.00 | $25,246.37 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1551 | CITICAPITAL TECHNOLOGY FINANCE, INC | 7100-000 | $0.00 | $226,989.74 | $226,989.74 | $0.00 |
| 1554 | Lloyd Aubry Co., Inc. | 7100-000 | NA | $0.00 | $23,794.38 | $0.00 |
| 1558 | Ricky Woods, Inc. dba Woods Fabrication | 7100-000 | NA | $16,602.14 | $16,602.14 | $0.00 |
| 1561 | Packaging Receivables Company, LLC | 7100-000 | NA | $0.00 | $10,500.00 | $0.00 |
| 1564 | Ross Maintenance Products Company | 7100-000 | $7,340.29 | $2,125.00 | $2,125.00 | $0.00 |
| 1565 | Applied Industrial Technologies PA LLC | 7100-000 | $35.50 | $0.00 | $137.13 | $0.00 |
| 1582 | The Mennel Milling Company | 7100-000 | $680,130.48 | $80,000.00 | $80,000.00 | $0.00 |
| 1584 | Barry Callebaut U.S.A. LLC | 7100-000 | $3,035.30 | $0.00 | $1,687.98 | $0.00 |
| FICAEEU1 | Internal Revenue Service - EFTPS - 941 | 7100-000 | NA | NA | $14,065.17 | $0.00 |
| FICAEEU2 | Internal Revenue Service - EFTPS - 941 | 7200-000 | NA | NA | $169.88 | $0.00 |
| FICAERU1 | Internal Revenue Service - EFTPS - 941 | 7100-000 | NA | NA | $14,065.17 | $0.00 |
| FICAERU2 | Internal Revenue Service - EFTPS - 941 | 7200-000 | NA | NA | $169.88 | $0.00 |
| FITEEU1 | Internal Revenue Service - EFTPS - 941 | 7100-000 | NA | NA | $54,445.87 | $0.00 |
| FITEEU2 | Internal Revenue Service - EFTPS - 941 | 7200-000 | NA | NA | $657.60 | $0.00 |
| FUTAERU1 | Internal Revenue Service - EFTPS - 940 | 7100-000 | NA | NA | $11,919.87 | $0.00 |
| FUTAERU2 | Internal Revenue Service - EFTPS - 940 | 7200-000 | NA | NA | $164.40 | $0.00 |
| MEDIEEU1 | Internal Revenue Service - EFTPS - 941 | 7100-000 | NA | NA | $3,289.46 | $0.00 |
| MEDIEEU2 | Internal Revenue Service - EFTPS - 941 | 7200-000 | NA | NA | $39.72 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MEDIERU1 | Internal Revenue Service - EFTPS - 941 | 7100-000 | NA | NA | $3,289.46 | $0.00 |
| MEDIERU2 | Internal Revenue Service - EFTPS - 941 | 7200-000 | NA | NA | $39.72 | $0.00 |
| N/F | ADM Corn Processing | 7100-000 | $5,046.30 | NA | NA | NA |
| N/F | AES/PHEAA | 7100-000 | $90.30 | NA | NA | NA |
| N/F | AIB International | 7100-000 | $375.00 | NA | NA | NA |
| N/F | AIN Plastics | 7100-000 | $179.79 | NA | NA | NA |
| N/F | AM Gard, Inc. | 7100-000 | $23,087.25 | NA | NA | NA |
| N/F | Air Quality Fund | 7100-000 | $443.25 | NA | NA | NA |
| N/F | Allied Office Products | 7100-000 | $2,503.66 | NA | NA | NA |
| N/F | American Equipment Leasing | 7100-000 | $37,778.06 | NA | NA | NA |
| N/F | American Research Kemicals | 7100-000 | $2,018.25 | NA | NA | NA |
| N/F | Ammeraal Beltech Inc. | 7100-000 | $2,627.28 | NA | NA | NA |
| N/F | Arcall Inc. | 7100-000 | $222.69 | NA | NA | NA |
| N/F | Audubon Sales & Service | 7100-000 | $2,653.12 | NA | NA | NA |
| N/F | BC&T Int'l Health & Pen Fund | 7100-000 | $114,716.88 | NA | NA | NA |
| N/F | BC&T Local 12 Union | 7100-000 | $6,528.00 | NA | NA | NA |
| N/F | BM Kramer & Co. | 7100-000 | $659.50 | NA | NA | NA |
| N/F | Bake-Line Holdings, LLC | 7100-000 | $10,000,000.00 | NA | NA | NA |
| N/F | Bel-Ray Company | 7100-000 | $140.96 | NA | NA | NA |
| N/F | Byram Laboratories | 7100-000 | $518.37 | NA | NA | NA |
| N/F | Campbell Wrapper Corp | 7100-000 | $50.43 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Cargill Refined Oil | 7100-000 | $72,323.81 | NA | NA | NA |
| N/F | Castle Rubber, LLC | 7100-000 | $350.00 | NA | NA | NA |
| N/F | Central Pension Fund | 7100-000 | $17,654.84 | NA | NA | NA |
| N/F | Chemstation | 7100-000 | $1,408.13 | NA | NA | NA |
| N/F | Con-Way Central Express | 7100-000 | $309.31 | NA | NA | NA |
| N/F | Concentra Medical Centers | 7100-000 | $1,561.00 | NA | NA | NA |
| N/F | Corporate Accommodations, Inc. | 7100-000 | $39.95 | NA | NA | NA |
| N/F | DHL Worldwide Express | 7100-000 | $79.88 | NA | NA | NA |
| N/F | David L. Messenger | 7100-000 | $168.82 | NA | NA | NA |
| N/F | Davis Engineering | 7100-000 | $195.72 | NA | NA | NA |
| N/F | Davis Instruments | 7100-000 | $770.22 | NA | NA | NA |
| N/F | Diversified Air Systems, Inc. | 7100-000 | $625.90 | NA | NA | NA |
| N/F | Doall Pittsburgh | 7100-000 | $135.13 | NA | NA | NA |
| N/F | Dominion Peoples | 7100-000 | $2,741.20 | NA | NA | NA |
| N/F | Dynamic Groundwork Enterprises | 7100-000 | $1,475.00 | NA | NA | NA |
| N/F | Earthlink | 7100-000 | $292.84 | NA | NA | NA |
| N/F | Edward C. Smyers Co. | 7100-000 | $1,326.60 | NA | NA | NA |
| N/F | Ehlich | 7100-000 | $1,461.60 | NA | NA | NA |
| N/F | Estes Express Lines | 7100-000 | $45.45 | NA | NA | NA |
| N/F | Extended Stay America | 7100-000 | $1,328.82 | NA | NA | NA |
| N/F | Food Machinery Sales | 7100-000 | $4,201.97 | NA | NA | NA |

| N/F | Foodliner | 7100-000 | $162.00 | NA | NA | NA |
| N/F | G-Neil | 7100-000 | $229.90 | NA | NA | NA |
| N/F | G. Neill | 7100-000 | $180.91 | NA | NA | NA |
| N/F | Gemini Traffic Sales, Inc. | 7100-000 | $236.71 | NA | NA | NA |
| N/F | General Oil Equipment, Co., Inc. | 7100-000 | $1,313.90 | NA | NA | NA |
| N/F | Gilco | 7100-000 | $183.35 | NA | NA | NA |
| N/F | Grainger Supply | 7100-000 | $189.10 | NA | NA | NA |
| N/F | Greater Pittsburgh Federal | 7100-000 | $2,980.45 | NA | NA | NA |
| N/F | Habasit | 7100-000 | $5,598.69 | NA | NA | NA |
| N/F | Home Depot | 7100-000 | $333.90 | NA | NA | NA |
| N/F | Horizon Coffee Service | 7100-000 | $686.23 | NA | NA | NA |
| N/F | IFM Efector, Inc. | 7100-000 | $131.82 | NA | NA | NA |
| N/F | Inter-American Foods | 7100-000 | $6,802.84 | NA | NA | NA |
| N/F | Internal Revenue Service | 7100-000 | $122.50 | NA | NA | NA |
| N/F | Jantec | 7100-000 | $336.00 | NA | NA | NA |
| N/F | Jefferson Smurfit | 7100-000 | $17,766.60 | NA | NA | NA |
| N/F | Joseph Ryerson & Son Inc. | 7100-000 | $244.00 | NA | NA | NA |
| N/F | Kalustyan Corporation | 7100-000 | $152.66 | NA | NA | NA |
| N/F | Kansas City Payment Center | 7100-000 | $369.24 | NA | NA | NA |
| N/F | Knickerbocker Russell Co., Inc. | 7100-000 | $1,737.95 | NA | NA | NA |
| N/F | Kyocera Mita America | 7100-000 | $2,420.82 | NA | NA | NA |

| N/F | LTD Commodities | 7100-000 | $102.48 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Langer Material Handling | 7100-000 | $193.99 | NA | NA | NA |
| N/F | Laroche Industries | 7100-000 | $60.22 | NA | NA | NA |
| N/F | Loma International Inc. | 7100-000 | $3,475.69 | NA | NA | NA |
| N/F | Lumber & Things | 7100-000 | $27,918.00 | NA | NA | NA |
| N/F | MELF | 7100-000 | $13,624.64 | NA | NA | NA |
| N/F | MISDU | 7100-000 | $171.50 | NA | NA | NA |
| N/F | Malt Products Corporation | 7100-000 | $6,799.40 | NA | NA | NA |
| N/F | McMaster-Carr Supply CO. | 7100-000 | $1,026.36 | NA | NA | NA |
| N/F | Microbac Laboratories Inc. | 7100-000 | $496.75 | NA | NA | NA |
| N/F | Monster.com | 7100-000 | $305.00 | NA | NA | NA |
| N/F | Moore Medical | 7100-000 | $163.31 | NA | NA | NA |
| N/F | Morris Coupling Co. | 7100-000 | $228.12 | NA | NA | NA |
| N/F | Mosebach Electric and Supply | 7100-000 | $1,393.60 | NA | NA | NA |
| N/F | Nationwide Trust Co. FSB | 7100-000 | $3,029.62 | NA | NA | NA |
| N/F | Norben Co., Inc. | 7100-000 | $141.37 | NA | NA | NA |
| N/F | Northside Bank | 7100-000 | $7,754.11 | NA | NA | NA |
| N/F | Overnite Transportation Co. | 7100-000 | $50.00 | NA | NA | NA |
| N/F | PA Dept. of Revenue | 7100-000 | $6,453.92 | NA | NA | NA |
| N/F | PF Sherman Company Inc. | 7100-000 | $50.89 | NA | NA | NA |
| N/F | PWSA | 7100-000 | $4,909.80 | NA | NA | NA |

| N/F | Packaging Corporation of America | 7100-000 | $170,642.28 | NA | NA | NA |
| N/F | Packaging Products Corp | 7100-000 | $3,760.35 | NA | NA | NA |
| N/F | Paschall Truck Lines Inc. | 7100-000 | $1,778.70 | NA | NA | NA |
| N/F | Pennsylvania SCDU | 7100-000 | $3,706.16 | NA | NA | NA |
| N/F | Pliant Corporation | 7100-000 | $111,699.68 | NA | NA | NA |
| N/F | Precision Copy Products | 7100-000 | $2,913.59 | NA | NA | NA |
| N/F | Quantum Industrial Partners LDC | 7100-000 | $14,023,228.44 | NA | NA | NA |
| N/F | Quinlan Publishing Group | 7100-000 | $114.50 | NA | NA | NA |
| N/F | R. Lamb's Trucking, Inc. | 7100-000 | $2,775.00 | NA | NA | NA |
| N/F | Refco Investments, Inc. | 7100-000 | $3,037.50 | NA | NA | NA |
| N/F | Rock-Tenn Co. | 7100-000 | $495,940.84 | NA | NA | NA |
| N/F | Roman Meal Milling | 7100-000 | $975.35 | NA | NA | NA |
| N/F | Ronda Winnecour | 7100-000 | $277.00 | NA | NA | NA |
| N/F | Rovema Packaging Machines LP | 7100-000 | $1,623.12 | NA | NA | NA |
| N/F | SBFF/PCLF | 7100-000 | $12,771.19 | NA | NA | NA |
| N/F | SFM Domestic Investments, LLC | 7100-000 | $3,505,807.11 | NA | NA | NA |
| N/F | San Bernardino County | 7100-000 | $423.23 | NA | NA | NA |
| N/F | Scott Electric | 7100-000 | $458.42 | NA | NA | NA |
| N/F | Seton Identification Product | 7100-000 | $170.58 | NA | NA | NA |
| N/F | Skidmore Sales | 7100-000 | $5,828.20 | NA | NA | NA |

| N/F | Southwestern PA Corp. | 7100-000 | $250.00 | NA | NA | NA |
|-----|-----------------------|----------|---------|-----|-----|-----|
| N/F | Spartan Warehouse | 7100-000 | $12,778.00 | NA | NA | NA |
| N/F | Spooner Vicars Meincke, Inc. | 7100-000 | $5,093.39 | NA | NA | NA |
| N/F | State of Florida | 7100-000 | $320.33 | NA | NA | NA |
| N/F | Stix Transportation, Inc. | 7100-000 | $672.00 | NA | NA | NA |
| N/F | TGW International | 7100-000 | $1,205.15 | NA | NA | NA |
| N/F | Thompson Publishing Group | 7100-000 | $318.50 | NA | NA | NA |
| N/F | Thyssen Krupp Elevator | 7100-000 | $2,962.33 | NA | NA | NA |
| N/F | Toshiba America | 7100-000 | $2,765.14 | NA | NA | NA |
| N/F | Treasurer of Virginia | 7100-000 | $23.13 | NA | NA | NA |
| N/F | UPS | 7100-000 | $133.81 | NA | NA | NA |
| N/F | US Dept. of Education | 7100-000 | $88.88 | NA | NA | NA |
| N/F | US Liquids Inc | 7100-000 | $910.25 | NA | NA | NA |
| N/F | Univar USA, Inc. | 7100-000 | $420.00 | NA | NA | NA |
| N/F | Vector Security | 7100-000 | $1,122.50 | NA | NA | NA |
| N/F | Vision Financial | 7100-000 | $284.95 | NA | NA | NA |
| N/F | WM 670-63380 | 7100-000 | $1,902.55 | NA | NA | NA |
| N/F | Wheelers Paints | 7100-000 | $1,075.82 | NA | NA | NA |
| N/F | Worldwide Express | 7100-000 | $237.49 | NA | NA | NA |
| N/F | Yellow Cab of Pittsburgh | 7100-000 | $8.97 | NA | NA | NA |
| N/F | Yellow Freight | 7100-000 | $169.28 | NA | NA | NA |

| | | | |
|---|---|---|---|
| **TOTAL GENERAL UNSECURED CLAIMS** | **$71,491,378.52** | **$87,112,236.27** | **$117,829,413.22** | **$0.00** |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8

Page: 1

**Case No.:** 04-10105- CSS

**Case Name:** ATLANTIC BAKING GROUP, INC.

**For Period Ending:** 09/01/2021

**Trustee Name:** (280160) George L. Miller

**Date Filed (f) or Converted (c):** 01/12/2004 (f)

**§ 341(a) Meeting Date:** 02/11/2004

**Claims Bar Date:** 09/08/2004

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | BANK ACCOUNTS WITH NORTHERN TRUST CO.<br>Main Acct. No. 41696: $94,575.32<br>Lockbox Acct. No. XX141696: $0.00<br>Disbursements Acct. No. XX241696: $241,055.39<br>Payroll Acct. No. XX341696: $27,091.19<br><br>Refer to the relief of stay order entered by the court. | Unknown | 0.00 | | 362,721.90 | FA |
| 2 | SECURITY DEPOSITS<br>REAL PROPERTY LEASE SECURITY DEPOSITS<br>OAKBROOK TERRACE, IL  LEASE<br>PITTSBURGH, PA  LEASE<br>POTENTIAL UTILITY DEPOSITS (ECKERD) | Unknown | 0.00 | | 5,000.00 | FA |
| 3 | STOCK AND BUSINESS INTERESTS<br>BAKE-LINE GROUP LLC 100% OF MEMBERSHIP UNITS<br>Trustee Miller does not expect to receive distribution | Unknown | 0.00 | | 0.00 | FA |
| 4 | FIXED ASSETS (Located in Pittsburgh) | 4,350,537.18 | 0.00 | | 0.00 | FA |
| 5 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>Office Equipment included in Fixed Asset Report | 0.00 | 0.00 | | 0.00 | FA |
| 6 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>Machinery, Fixtures, and Business Equipment included in Fixed Asset Report | 0.00 | 0.00 | | 0.00 | FA |
| 7 | INVENTORY- RAW MATERIALS, FINISHED GOODS<br>Any materials not removed from the Oakbrook Terrace premises on or before April 23, 2004 is deemed abandoned pursuant to Court Order dated 04/28/2004 [D.I. 212] | 2,951,221.68 | 0.00 | OA | 0.00 | FA |
| 8 | TAX REFUND - UNSCHEDULED (u) | 3,985.15 | 3,985.15 | | 3,985.15 | FA |
| 9 | PREFERENCES (u) | 6,564,796.44 | 375,139.16 | | 375,139.16 | FA |
| 10 | UNCLAIMED PROPERTY - DUQUESNE LIGHT (u) | 5,032.37 | 5,032.37 | | 5,032.37 | FA |
| 11 | UNCLAIMED PROPERTY - CERIDIAN HCM HOLDING, INC. (u) | 38,077.58 | 38,077.58 | | 38,077.58 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 442.09 | FA |
| **12** | **Assets Totals (Excluding unknown values)** | **$13,913,650.40** | **$422,234.26** | | **$790,398.25** | **$0.00** |

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:  2

**Case No.:**  04-10105- CSS

**Case Name:**    ATLANTIC BAKING GROUP, INC.

**For Period Ending:**  09/01/2021

**Trustee Name:**    (280160) George L. Miller

**Date Filed (f) or Converted (c):**   01/12/2004 (f)

**§ 341(a) Meeting Date:**   02/11/2004

**Claims Bar Date:**   09/08/2004

**Major Activities Affecting Case Closing:**

> 12/31/2016: Completion of procedures and research for interim distribution to priority claimants; final claim objections; tax returns.

> 12/31/2017: Completion of procedures and research for interim distribution to priority claimants; final claim objections; tax returns.

> 12/31/2018:  Research for interim distribution to priority claimants; final claim objections; tax returns; allocation of preferences between debtor and Atlantic Baking Group, Inc., 04-10105-MFW.

> 12/31/2019:  Final review of docket for open items.

**Initial Projected Date Of Final Report (TFR):**  01/15/2010

**Current Projected Date Of Final Report (TFR):**   03/31/2020 (Actual)

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 1

| Case No.: | 04-10105- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ATLANTIC BAKING GROUP, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***0806 | Account #: | ********7666 Checking Account |
| For Period Ending: | 09/01/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/27/04 | {1} | BAKE-LINE GROUP, LLC | Turnover of Bank Accounts ending 41696: Main - $94,575.32; Disbursement - $241,055.39; Payroll - $27,091.19 | 1129-000 | 362,721.90 | | 362,721.90 |
| 03/02/04 | 101 | GENERAL ELECTRIC CAPITAL CORPORATION | PAYMENT TO SECURED LENDER PER ORDER ENTERED ON 2/25/04; DOCKET NO. 71 | 4210-000 | | 362,721.90 | 0.00 |
| 04/12/04 | {8} | UNITED STATES TREASURY | TAX REFUND | 1224-000 | 3,985.15 | | 3,985.15 |
| 07/01/04 | | TO ACCT # ********7665 | TRANSFER TO INTEREST BEARING ACCOUNT | 9999-000 | | 3,985.15 | 0.00 |

|  | | | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 366,707.05 | 366,707.05 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 0.00 | 3,985.15 | |
| | | Subtotal | | | 366,707.05 | 362,721.90 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $366,707.05 | $362,721.90 | |

## Form 2

Exhibit 9

Page: 2

## Cash Receipts And Disbursements Record

| Case No.: | 04-10105- CSS | Trustee Name: | George L. Miller (280160) |
| Case Name: | ATLANTIC BAKING GROUP, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***0806 | Account #: | ********7665 Money Market Account |
| For Period Ending: | 09/01/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/01/04 | | FROM ACCT # ********7666 | TRANSFER TO INTEREST BEARING ACCOUNT | 9999-000 | 3,985.15 | | 3,985.15 |
| 07/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 0.51 | | 3,985.66 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 0.62 | | 3,986.28 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 0.66 | | 3,986.94 |
| 10/04/04 | {2} | ECKERD CORPORATION | REPLACEMENT FUNDS OF DISCOVERED EXPIRED CHECK IN DEBTOR'S RECORDS | 1129-000 | 5,000.00 | | 8,986.94 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 1.46 | | 8,988.40 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 1.85 | | 8,990.25 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 1.91 | | 8,992.16 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 2.25 | | 8,994.41 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 2.40 | | 8,996.81 |
| 03/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 2.67 | | 8,999.48 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 2.59 | | 9,002.07 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 2.68 | | 9,004.75 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 2.87 | | 9,007.62 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 3.12 | | 9,010.74 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 3.44 | | 9,014.18 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0300% | 1270-000 | 4.99 | | 9,019.17 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0300% | 1270-000 | 7.89 | | 9,027.06 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0300% | 1270-000 | 7.65 | | 9,034.71 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 8.20 | | 9,042.91 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 8.84 | | 9,051.75 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 7.99 | | 9,059.74 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 8.85 | | 9,068.59 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 8.58 | | 9,077.17 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 8.87 | | 9,086.04 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 8.59 | | 9,094.63 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 8.89 | | 9,103.52 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3400% | 1270-000 | 9.95 | | 9,113.47 |
| 09/14/06 | | TO ACCT # ********7619 | | 9999-000 | | 9,113.47 | 0.00 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3400% | 1270-000 | 4.35 | | 4.35 |
| 09/17/07 | | FROM ACCT # ********7619 | Transfer to MMA, closing out TDA | 9999-000 | 9,288.28 | | 9,292.63 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 3.82 | | 9,296.45 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 10.50 | | 9,306.95 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0700% | 1270-000 | 9.56 | | 9,316.51 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0700% | 1270-000 | 9.88 | | 9,326.39 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 9.19 | | 9,335.58 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5600% | 1270-000 | 4.26 | | 9,339.84 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3700% | 1270-000 | 3.90 | | 9,343.74 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 2.98 | | 9,346.72 |
| 05/01/08 | Int | JPMORGAN CHASE BANK, N.A. | MMA Interest Adjustment Credit | 1270-000 | 10.94 | | 9,357.66 |

|  |  |  | **Page Subtotals:** | | **$18,471.13** | **$9,113.47** | |

# Form 2

Exhibit 9

Page: 3

## Cash Receipts And Disbursements Record

| Case No.: | 04-10105- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ATLANTIC BAKING GROUP, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***0806 | Account #: | ********7665 Money Market Account |
| For Period Ending: | 09/01/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 6.86 | | 9,364.52 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 6.75 | | 9,371.27 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 6.76 | | 9,378.03 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 6.33 | | 9,384.36 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 6.99 | | 9,391.35 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 5.64 | | 9,396.99 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4400% | 1270-000 | 3.71 | | 9,400.70 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 2.61 | | 9,403.31 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.15 | | 9,404.46 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.07 | | 9,405.53 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.23 | | 9,406.76 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.15 | | 9,407.91 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.11 | | 9,409.02 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.23 | | 9,410.25 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.19 | | 9,411.44 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.19 | | 9,412.63 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.15 | | 9,413.78 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.15 | | 9,414.93 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.19 | | 9,416.12 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.19 | | 9,417.31 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.11 | | 9,418.42 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.08 | | 9,419.50 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.27 | | 9,420.77 |
| 04/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% JPMORGAN CHASE BANK, N.A. | 1270-000 | 0.73 | | 9,421.50 |
| 04/20/10 | | WIRE OUT TO BNYM ACCOUNT ******5476 | ********7665 Wire out to BNYM account ********7665 | 9999-000 | | 9,421.50 | 0.00 |

|  | COLUMN TOTALS | | | 18,534.97 | 18,534.97 | $0.00 |
|---|---|---|---|---|---|---|
| | Less: Bank Transfers/CDs | | | 13,273.43 | 18,534.97 | |
| | **Subtotal** | | | **5,261.54** | 0.00 | |
| | Less: Payments to Debtors | | | | 0.00 | |
| | **NET Receipts / Disbursements** | | | **$5,261.54** | **$0.00** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 4

| Case No.: | 04-10105- CSS | Trustee Name: | George L. Miller (280160) |
| Case Name: | ATLANTIC BAKING GROUP, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***0806 | Account #: | ********7619 Time Deposit Account |
| For Period Ending: | 09/01/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/14/06 | | FROM ACCT # ********7665 | | 9999-000 | 9,113.47 | | 9,113.47 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9000% | 1270-000 | 7.59 | | 9,121.06 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9000% | 1270-000 | 14.73 | | 9,135.79 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9000% | 1270-000 | 14.28 | | 9,150.07 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9000% | 1270-000 | 14.78 | | 9,164.85 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9000% | 1270-000 | 14.80 | | 9,179.65 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9000% | 1270-000 | 13.39 | | 9,193.04 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9000% | 1270-000 | 14.84 | | 9,207.88 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9000% | 1270-000 | 14.39 | | 9,222.27 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9000% | 1270-000 | 14.90 | | 9,237.17 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9000% | 1270-000 | 14.43 | | 9,251.60 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9000% | 1270-000 | 14.95 | | 9,266.55 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9000% | 1270-000 | 14.96 | | 9,281.51 |
| 09/14/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9000% | 1270-000 | 6.77 | | 9,288.28 |
| 09/17/07 | | TO ACCT # ********7665 | Transfer to MMA, closing out TDA | 9999-000 | | 9,288.28 | 0.00 |
| | | COLUMN TOTALS | | | 9,288.28 | 9,288.28 | $0.00 |
| | | | Less: Bank Transfers/CDs | | 9,113.47 | 9,288.28 | |
| | | Subtotal | | | 174.81 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $174.81 | $0.00 | |

# Form 2

Exhibit 9

Page: 5

## Cash Receipts And Disbursements Record

| Case No.: | 04-10105- CSS | Trustee Name: | George L. Miller (280160) |
| Case Name: | ATLANTIC BAKING GROUP, INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***0806 | Account #: | **********7665 Money Market Account |
| For Period Ending: | 09/01/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/20/10 | | WIRE IN FROM JPMORGAN CHASE BANK, N | N.A. account ********7665 Wire in from JPMorgan Chase Bank, N.A. account ********7665 | 9999-000 | 9,421.50 | | 9,421.50 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.42 | | 9,421.92 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 1.20 | | 9,423.12 |
| 06/30/10 | Int | The Bank of New York Mellon | INTEREST POSTING | 1270-000 | 1.15 | | 9,424.27 |
| 07/01/10 | | TRANSFER TO ACCT# XXXXX4999 | Transfer of Funds | 9999-000 | | 9,424.27 | 0.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| | COLUMN TOTALS | | 9,424.27 | 9,424.27 | $0.00 |
| | Less: Bank Transfers/CDs | | 9,421.50 | 9,424.27 | |
| | Subtotal | | 2.77 | 0.00 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | NET Receipts / Disbursements | | $2.77 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 6

| Case No.: | 04-10105- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ATLANTIC BAKING GROUP, INC. | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***0806 | Account #: | *********7666 Checking Account |
| For Period Ending: | 09/01/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

(No transactions on file for this period)

| | | | | | | |
|---|---|---|---|---|---|---|
| COLUMN TOTALS | | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 0.00 | |
| Subtotal | | 0.00 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $0.00 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 7

| Case No.: | 04-10105- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ATLANTIC BAKING GROUP, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| Taxpayer ID #: | **-***0806 | Account #: | ******4999 Money Market Account |
| For Period Ending: | 09/01/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/01/10 | | TRANSFER FROM ACCT# XXXXXX7665 | Transfer of Funds | 9999-000 | 9,424.27 | | 9,424.27 |
| 07/30/10 | Int | Bank of America | Interest Rate 0.030 | 1270-000 | 0.22 | | 9,424.49 |
| 08/31/10 | Int | Bank of America | Interest Rate 0.030 | 1270-000 | 0.25 | | 9,424.74 |
| 09/30/10 | Int | Bank of America | Interest Rate 0.030 | 1270-000 | 0.23 | | 9,424.97 |
| 10/29/10 | Int | Bank of America | Interest Rate 0.030 | 1270-000 | 0.23 | | 9,425.20 |
| 11/30/10 | Int | Bank of America | Interest Rate 0.030 | 1270-000 | 0.24 | | 9,425.44 |
| 12/31/10 | Int | Bank of America | Interest Rate 0.030 | 1270-000 | 0.24 | | 9,425.68 |
| 01/31/11 | Int | Bank of America | Interest Rate 0.030 | 1270-000 | 0.24 | | 9,425.92 |
| 02/28/11 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 0.07 | | 9,425.99 |
| 03/31/11 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 0.08 | | 9,426.07 |
| 04/29/11 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 0.07 | | 9,426.14 |
| 05/31/11 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 0.08 | | 9,426.22 |
| 06/30/11 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 0.08 | | 9,426.30 |
| 07/29/11 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 0.07 | | 9,426.37 |
| 08/31/11 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 0.09 | | 9,426.46 |
| 09/30/11 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 0.08 | | 9,426.54 |
| 10/31/11 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 0.08 | | 9,426.62 |
| 10/31/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 6.00 | 9,420.62 |
| 11/30/11 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 0.08 | | 9,420.70 |
| 11/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 5.81 | 9,414.89 |
| 12/30/11 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 0.08 | | 9,414.97 |
| 12/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 5.80 | 9,409.17 |
| 01/31/12 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 0.08 | | 9,409.25 |
| 01/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 6.17 | 9,403.08 |
| 02/29/12 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 0.07 | | 9,403.15 |
| 02/29/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 5.59 | 9,397.56 |
| 03/30/12 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 0.08 | | 9,397.64 |
| 03/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 5.78 | 9,391.86 |
| 04/30/12 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 0.08 | | 9,391.94 |
| 04/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 5.97 | 9,385.97 |
| 05/31/12 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 0.08 | | 9,386.05 |
| 05/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 5.96 | 9,380.09 |
| 06/29/12 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 0.07 | | 9,380.16 |
| 06/29/12 | | TRANSFER TO ACCT# XXXXXX6091 | Transfer of Funds | 9999-000 | | 9,374.78 | 5.38 |
| 06/29/12 | | Bank of America | Bank & Technology Service Fee | 2600-000 | | 5.38 | 0.00 |

Page Subtotals:   $9,427.24   $9,427.24

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 8

| | |
|---|---|
| Case No.: | 04-10105- CSS |
| Case Name: | ATLANTIC BAKING GROUP, INC. |
| Taxpayer ID #: | **-***0806 |
| For Period Ending: | 09/01/2021 |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account #: | ******4999 Money Market Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 9,427.24 | 9,427.24 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 9,424.27 | 9,374.78 | |
| | | Subtotal | | | 2.97 | 52.46 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $2.97 | $52.46 | |

# Form 2

Exhibit 9

Page: 9

## Cash Receipts And Disbursements Record

| Case No.: | 04-10105- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ATLANTIC BAKING GROUP, INC. | Bank Name: | Team Capital Bank |
| Taxpayer ID #: | **-***0806 | Account #: | ******6091 Checking Account |
| For Period Ending: | 09/01/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/29/12 | | TRANSFER FROM ACCT# XXXXXX4999 | Transfer of Funds | 9999-000 | 9,374.78 | | 9,374.78 |
| 05/07/13 | {9} | ASK FINANCIAL | Preference Collections transferred from Bake-Line Group to Atlantic Baking Group. (REVERSED 06/27/2019) | 1241-000 | 312,319.28 | | 321,694.06 |
| 05/08/13 | {9} | The Mennel Milling Company | Pref. Sett. Adv. Pro. No 05-52263 pursuant to Court Order dated 03/15/2006 [D.I. 530] | 1241-000 | 80,000.00 | | 401,694.06 |
| 12/12/13 | | TRANSFER TO ACCT # XXXXXX1958 | Transfer of Funds from Team Capital Bank to Union Bank | 9999-000 | | 401,669.06 | 25.00 |
| 12/12/13 | | Team Capital Bank | WIRE TRANSFER FEE TO TRANSFER MONEY FROM TEAM CAPITAL BANK TO UNION BANK | 2600-000 | | 25.00 | 0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | 401,694.06 | 401,694.06 | $0.00 |
| Less: Bank Transfers/CDs | 9,374.78 | 401,669.06 | |
| Subtotal | 392,319.28 | 25.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $392,319.28 | $25.00 | |

# Form 2

Exhibit 9

Page: 10

## Cash Receipts And Disbursements Record

| Case No.: | 04-10105- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ATLANTIC BAKING GROUP, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***0806 | Account #: | ******1958 CHECKING |
| For Period Ending: | 09/01/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
|  |  | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/12/13 |  | TRANSFER FROM ACCT # XXXXXX6091 | Transfer of Funds from Team Capital Bank to Union Bank | 9999-000 | 401,669.06 |  | 401,669.06 |
| 04/20/15 | {10} | Pennsylvania Treasury | Unclaimed Funds due from Duquesne Light Preferred Utility Refund/Deposit | 1229-000 | 5,032.37 |  | 406,701.43 |
| 12/15/15 | 600001 | Miller Coffey Tate LLP | 1st Interim Fee Application pursuant to Court Order dated 12/14/15 [D.I. 107] | 3310-000 |  | 17,265.00 | 389,436.43 |
| 12/15/15 | 600002 | O'Kelly Ernst & Bielli LLC | 1st Interim Fee Application pursuant to Court Order dated 12/14/15 [D.I. 808] | 3310-000 |  | 8,060.77 | 381,375.66 |
|  |  | O'Kelly Ernst & Bielli LLC | Fees $7,999.00 | 3210-000 |  |  |  |
|  |  | O'Kelly Ernst & Bielli LLC | Expenses $61.77 | 3220-000 |  |  |  |
| 12/15/15 | 600003 | Bielli & Klauder, LLC | 1st Interim Fee Application pursuant to Court Order dated 12/14/15 [D.I. 809] | 3210-000 |  | 110.00 | 381,265.66 |
| 01/06/16 | 600004 | International Sureties LTD | Blanket Bond Payment Bond #016026389 from 01/01/16 to 01/01/17 | 2300-000 |  | 211.20 | 381,054.46 |
| 01/12/17 | 600005 | International Sureties LTD | Blanket Bond Renewal Bond #016026389 from 01/01/17 to 01/01/18 | 2300-000 |  | 183.69 | 380,870.77 |
| 10/16/17 |  | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS TO RABOBANK | 9999-000 |  | 380,870.77 | 0.00 |

|  | COLUMN TOTALS | 406,701.43 | 406,701.43 | $0.00 |
|---|---|---|---|---|
|  | Less: Bank Transfers/CDs | 401,669.06 | 380,870.77 |  |
| **Subtotal** |  | **5,032.37** | **25,830.66** |  |
|  | Less: Payments to Debtors |  | 0.00 |  |
| **NET Receipts / Disbursements** |  | **$5,032.37** | **$25,830.66** |  |

# Form 2

Exhibit 9

Page: 11

## Cash Receipts And Disbursements Record

| Case No.: | 04-10105- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ATLANTIC BAKING GROUP, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0806 | Account #: | ******7166 Checking Account |
| For Period Ending: | 09/01/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
|  |  | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/16/17 |  | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS FROM UNION BANK | 9999-000 | 380,870.77 |  | 380,870.77 |
| 10/31/17 |  | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 |  | 273.91 | 380,596.86 |
| 11/30/17 |  | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 |  | 547.43 | 380,049.43 |
| 12/29/17 |  | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 |  | 528.42 | 379,521.01 |
| 01/10/18 | 700001 | International Sureties,, LTD. | Blanket Bond Renewal #016026389 from 01/01/18 to 01/01/19 | 2300-000 |  | 134.14 | 379,386.87 |
| 01/31/18 |  | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 |  | 600.38 | 378,786.49 |
| 02/28/18 |  | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 |  | 508.50 | 378,277.99 |
| 03/30/18 |  | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 |  | 544.09 | 377,733.90 |
| 04/30/18 |  | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 |  | 525.20 | 377,208.70 |
| 05/31/18 |  | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 |  | 596.86 | 376,611.84 |
| 06/14/18 | 700002 | Miller Coffey Tate LLP | 2nd Interim Fee Application pursuant to Court Order dated 06/11/2018 [D.I. 112] |  |  | 44,903.60 | 331,708.24 |
|  |  | Miller Coffey Tate LLP | Fees - 2nd Interim $44,793.00 | 3310-000 |  |  |  |
|  |  | Miller Coffey Tate LLP | Expenses - 2nd Interim $110.60 | 3320-000 |  |  |  |
| 06/29/18 |  | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 |  | 493.50 | 331,214.74 |
| 07/31/18 |  | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 |  | 508.16 | 330,706.58 |
| 08/31/18 |  | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 |  | 491.52 | 330,215.06 |
| 09/28/18 |  | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 |  | 253.31 | 329,961.75 |
| 10/31/18 |  | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 |  | 298.32 | 329,663.43 |
| 11/01/18 | {11} | Pennsylvania Treasury - Bureau of Unclaimed Property Payment | Ceridian HCM Holding, Inc. - Recovery of Unclaimed Funds | 1229-000 | 38,077.58 |  | 367,741.01 |
| 02/12/19 | 700003 | International Sureties, LTD. | 2019 Blanket Bond #016026384 for the term 01/01/2019 through 01/01/2020 | 2300-000 |  | 109.48 | 367,631.53 |
| 06/26/19 |  | Bake-Line Group LLC | Transfer of funds from Bake-Line Group, LLC to Atlantic Baking Group, Inc. ("ABG") related to preference collections attributable to ABG pursuant to Court Order dated 06/24/2019 [D.I. 949] |  | 198,746.83 |  | 566,378.36 |
|  | {9} | 05-50908 pursuant to Court Order dated 09/22/2005 [D.I. 432] | Allegheny County Sanitary Authority dba Alcosan $500.00 | 1241-000 |  |  |  |
|  | {9} | 05-50930 pursuant to Court Order dated 01/06/2006 [D.I. 503] | Am-Guard, Inc. $7,500.00 | 1241-000 |  |  |  |

Page Subtotals: **$617,695.18**   **$51,316.82**

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 12

| | |
|---|---|
| Case No.: | 04-10105- CSS |
| Case Name: | ATLANTIC BAKING GROUP, INC. |
| Taxpayer ID #: | **-***0806 |
| For Period Ending: | 09/01/2021 |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | Mechanics Bank |
| Account #: | ******7166 Checking Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {9} | 05-50937 | Ammeraal Beltech Inc. $997.08 | 1241-000 | | | |
| | {9} | 05-50939 pursuant to Court Order dated 07/20/2005 [D.I. 346] | Applied Industrial Technologies, Inc. $137.13 | 1241-000 | | | |
| | {9} | No. Adv. Pro. No; pursuant to Court Order dated 09/29/2006 [D.I. 572] | Archer-Daniels Midland Company $1,336.83 | 1241-000 | | | |
| | {9} | No Adv. Pro. No. | Ashland Inc. dba Ashland Chemical Company $1,512.92 | 1241-000 | | | |
| | {9} | 05-30598 pursuant to Court Order dated 03/16/2006 [D.I. 530] | Barry Callebaut USA, Inc. $1,687.98 | 1241-000 | | | |
| | {9} | 05-52471 pursuant to Court Order dated 01/06/2006 [D.I. 503] | Baskin Livestock Inc. $1,200.00 | 1241-000 | | | |
| | {9} | No Adv. Pro. No.; pursuant to Court Order dated 06/22/2005 [D.I. 331] | Bearing Distributors, Inc. aka BDI $4,867.38 | 1241-000 | | | |
| | {9} | 05-50987 pursuant to Court Order dated 01/06/2006 [D.I. 503] | Brendan McEntee dba Cooks Natural Products $10,618.00 | 1241-000 | | | |
| | {9} | 05-50957 | Campbell Wrapper Corporation $1,232.35 | 1241-000 | | | |
| | {9} | 05-52261 pursuant to Court Order dated 07/19/2006 [D.I. 567] | Cargill Incorporated, d/b/a Cargill Refined Oils $12,324.15 | 1241-000 | | | |
| | {9} | 05-50979 pursuant to Court Order dated 03/16/2006 [D.I. 529] | Cliffside Corp. dba Cliffside Packaging, Inc. $3,500.00 | 1241-000 | | | |
| | {9} | No Adv. Pro. No. | Concentra Health Services, Inc. dba Concreta Medical Centers $2,500.00 | 1241-000 | | | |
| | {9} | 05-51160 pursuant to Court Order dated 08/11/2005 [D.I. 369] | Consolidated Electrical Distributors, Inc. $1,999.00 | 1241-000 | | | |
| | {9} | No Adv. Pro. No. | Dominion Peoples $781.50 | 1241-000 | | | |
| | {9} | 05-51002 pursuant to Court Order dated 08/11/2005 [D.I. 369] | Dzimiera Flour Co., Inc. $750.00 | 1241-000 | | | |
| | {9} | No Adv. Pro. No. | Evco Industries, Inc. $500.00 | 1241-000 | | | |
| | {9} | No Adv. Pro. No. | FedEx Freight East, Inc. $213.77 | 1241-000 | | | |
| | {9} | No Adv. Pro. No. | Florida Crystals Corporation $6,255.90 | 1241-000 | | | |
| | {9} | No Adv. Pro. No. | Habasit Belting, Inc. $31,748.39 | 1241-000 | | | |
| | | | Page Subtotals: | | $0.00 | $0.00 | |

{ } Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**          *! - transaction has not been cleared*

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 13

| | |
|---|---|
| **Case No.:** | 04-10105- CSS |
| **Case Name:** | ATLANTIC BAKING GROUP, INC. |
| **Taxpayer ID #:** | **-***0806 |
| **For Period Ending:** | 09/01/2021 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******7166 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {9} | 05-51019 pursuant to Court Order dated 06/22/2005 [D.I. 331] | Herbert Tolmich $1,000.00 | 1241-000 | | | |
| | {9} | 05-51023 | Horizon Coffee Service, Inc. $2,500.00 | 1241-000 | | | |
| | {9} | 05-51026 pursuant to Court Order dated 07/20/2005 [D.I. 346] | InLine Automation Group, LLC $11,037.29 | 1241-000 | | | |
| | {9} | No Adv. Pro. No. | Inter-American Foods, Inc. $9,721.36 | 1241-000 | | | |
| | {9} | No Adv. Pro. No. | Lloyd W. Aubry Co., Inc. $23,794.38 | 1241-000 | | | |
| | {9} | 05-51145 pursuant to Court Order dated 07/20/2005 [D.I. 346] | Lumber and Things Industries, Inc. $13,600.00 | 1241-000 | | | |
| | {9} | No Adv. Pro. No. | Markem Corporation $54.45 | 1241-000 | | | |
| | {9} | No Adv. Pro. No. | Matthews International Corporation $6,700.00 | 1241-000 | | | |
| | {9} | 05-51169 pursuant to Court Order dated 07/20/2005 [D.I. 346] | McCormick & Company, Incorporated $134.55 | 1241-000 | | | |
| | {9} | No Adv. Pro. No. | Michigan Sugar Company dba Michigan Sugar Beet Growers, Inc. $5,000.00 | 1241-000 | | | |
| | {9} | No Adv. Pro. No. | Michigan Sugar Company dba Monitor Sugar Company $14,485.76 | 1241-000 | | | |
| | {9} | No Adv. Pro. No. | Montana Flour & Grains, Inc. $1,650.00 | 1241-000 | | | |
| | {9} | 05-51173 pursuant to Court Order dated 09/22/2005 [D.I. 432] | Morton International, Inc. $2,692.06 | 1241-000 | | | |
| | {9} | No Adv. Pro. No. | Packaging Corporation of America $10,500.00 | 1241-000 | | | |
| | {9} | 05-52262  pursuant to Court Order dated 06/01/2006 [D.I. 542] | Packaging Products Corporation $1,914.48 | 1241-000 | | | |
| | {9} | 05-52484 pursuant to Court Order dated 06/14/2006 [D.I. 554] | Paschall Truck Lines, Inc. $4,050.56 | 1241-000 | | | |
| | {9} | No Adv. Pro. No. | Penn Telecom, Inc. aka North Pittsburgh Systems, Inc. $2,168.75 | 1241-000 | | | |
| | {9} | 05-51156 pursuant to Court Order dated 08/11/2005 [D.I. 369] | Phil Mueller dba Minerva Cheese Factory $2,500.00 | 1241-000 | | | |
| | {9} | 05-52265 pursuant to Court Order dated 04/22/2014 [D.I. 736] | Pliant Corporation $13,549.50 | 1241-000 | | | |

| | | | Page Subtotals: | | $0.00 | $0.00 | |

# Form 2

**Exhibit 9**

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 04-10105- CSS |
| Case Name: | ATLANTIC BAKING GROUP, INC. |
| Taxpayer ID #: | **-***0806 |
| For Period Ending: | 09/01/2021 |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | Mechanics Bank |
| Account #: | ******7166 Checking Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {9} | No Adv. Pro. No. | R / S Electric Corp. $2,981.00 | 1241-000 | | | |
| | {9} | No Adv. Pro. No. | Rickey L. Woods, Inc. d/b/a Woods Fabrication $16,602.14 | 1241-000 | | | |
| | {9} | No Adv. Pro. No. | RJW Transport, Inc. $2,500.00 | 1241-000 | | | |
| | {9} | 05-51029 pursuant to Court Order dated 07/20/2005 [D.I. 346] | Roadway Express, Inc. $327.89 | 1241-000 | | | |
| | {9} | 05-52264 pursuant to Court Order dated 11/06/2006 [D.I. 584] | Rock-Tenn Company $19,332.10 | 1241-000 | | | |
| | {9} | 05-51205 pursuant to Court Order dated 07/20/2005 [D.I. 346] | Ross Maintenance Products Co. $2,125.00 | 1241-000 | | | |
| | {9} | 05-51211 pursuant to Court Order dated 07/20/2005 [D.I. 346] | Skidmore Sales & Distributing Co., Inc. $1,000.00 | 1241-000 | | | |
| | {9} | No Adv. Pro. No. | Strassburger, McKenna, Gutnick & Potter $11,750.00 | 1241-000 | | | |
| | {9} | No Adv. Pro. No. | Sunshine Raisin Corporation dba National Raisin Company $326.97 | 1241-000 | | | |
| | {9} | 05-51192 | UGI Energy Services, Inc. $1,000.00 | 1241-000 | | | |
| | {9} | No Adv. Pro. No. | Unifirst Corporation $2,308.23 | 1241-000 | | | |
| | {9} | 05-51032 | Univar USA, Inc. $3,923.28 | 1241-000 | | | |
| | {9} | No Adv. Pro. No. | Viobin U.S.A. Corporation $10,039.59 | 1241-000 | | | |
| | {9} | No Adv. Pro. No. | W.W. Grainger, Inc. $920.94 | 1241-000 | | | |
| | {9} | 05-51159 pursuant to Court Order dated 09/22/2005 [D.I. 432] | Zilka & Company, LLC $786.50 | 1241-000 | | | |
| | | ASK LLP | Collection Fees paid to ASK LLP -$79,457.32 | 3210-000 | | | |
| | | Duane Morris LLP | Collection Fees paid to Duane Morris LLP (Includes fees related to The Mennel Milling Company; Adv. #05-52263) -$16,935.01 | 3210-000 | | | |
| 06/27/19 | 700004 {9} | Bake-Line Group, LLC (04-10104) | Reversal of Transfer of preference collections dated 05/07/2013 by M. Claybrooke.  Reconciliation performed by Trustee Miller and approved per Court Order dated 06/24/2019 [D.I. 949] | 1241-000 | -312,319.28 | | 254,059.08 |

Page Subtotals:      -$312,319.28      $0.00

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 15

| | | |
|---|---|---|
| **Case No.:** | 04-10105- CSS | |
| **Case Name:** | ATLANTIC BAKING GROUP, INC. | |
| **Taxpayer ID #:** | **-***0806 | |
| **For Period Ending:** | 09/01/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******7166 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/27/19 | 700005 | Miller Coffey Tate LLP | 3rd Interim Fee Application pursuant to Court Order dated 06/24/2019 [D.I. 950] | | | 15,547.08 | 238,512.00 |
| | | Miller Coffey Tate LLP | Fees - 3rd Interim $15,521.50 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses - 3rd Interim $25.58 | 3320-000 | | | |
| 01/30/20 | 700006 | International Sureties, LTD. | 2020 Blanket Bond #016026389; Term: 01/01/2020 to 01/01/2021 | 2300-000 | | 135.73 | 238,376.27 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 190.50 | 238,185.77 |
| 04/01/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | -190.50 | 238,376.27 |
| 10/28/20 | 700007 | George L. Miller | Distribution payment - Claim #FEE Dividend paid at 100.00% of $42,769.91 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 2100-000 | | 42,769.91 | 195,606.36 |
| 10/28/20 | 700008 | Miller Coffey Tate LLP | Combined dividend payments for Claim #MCTEXP, MCTFEE | | | 7,756.80 | 187,849.56 |
| | | Miller Coffey Tate LLP | Claims Distribution - Wed, 09-02-2020 $9.30 | 3320-000 | | | |
| | | Miller Coffey Tate LLP | Claims Distribution - Wed, 09-02-2020 $7,747.50 | 3310-000 | | | |
| 10/28/20 | 700009 | Ohio Department of Taxation | Distribution payment - Claim #3 (ABG) Dividend paid at 100.00% of $9,515.09 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 2820-000 | | 9,515.09 | 178,334.47 |
| 10/28/20 | 700010 | George R. Matocha, Jr. dba The Oakbrook Terrace Atrium | Distribution payment - Claim #1048 Dividend paid at 100.00% of $7,950.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 2990-000 | | 7,950.00 | 170,384.47 |
| 10/28/20 | 700011 | Christopher McGovern | Distribution payment - Claim #2 (ABG); (1376) Dividend paid at 33.22% of $1,209.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 401.61 | 169,982.86 |
| 10/28/20 | 700012 | GREGORY D. KARIS | Distribution payment - Claim #314 Dividend paid at 33.22% of $1,360.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 451.77 | 169,531.09 |
| 10/28/20 | 700013 | JOHN R. STEFAN | Distribution payment - Claim #324 Dividend paid at 33.22% of $644.81 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped on 02/01/2021 | 5300-005 | | 214.20 | 169,316.89 |
| 10/28/20 | 700014 | RONALD G. D'ANTONIO | Distribution payment - Claim #325 Dividend paid at 33.22% of $1,969.92 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 654.38 | 168,662.51 |
| 10/28/20 | 700015 | JAMES E. DEAN | Distribution payment - Claim #363 Dividend paid at 33.22% of $1,265.57 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 420.39 | 168,242.12 |
| 10/28/20 | 700016 | RICHARD L. MORRISON | Distribution payment - Claim #364 Dividend paid at 33.22% of $3,347.40 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 1,111.95 | 167,130.17 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $86,928.91 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 16

| Case No.: | 04-10105- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ATLANTIC BAKING GROUP, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0806 | Account #: | ******7166 Checking Account |
| For Period Ending: | 09/01/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700017 | ANGELO A. CORSARO | Distribution payment - Claim #393 Dividend paid at 33.22% of $2,450.97 pursuant to Court Order dated 10/26/2020 [D.I. 127] LOST IN MAIL Stopped on 12/30/2020 | 5300-005 | | 814.17 | 166,316.00 |
| 10/28/20 | 700018 | WILMA HARRIS | Distribution payment - Claim #404 Dividend paid at 33.22% of $540.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 179.38 | 166,136.62 |
| 10/28/20 | 700019 | WILLIAM J. ACKERMAN | Distribution payment - Claim #415 Dividend paid at 33.22% of $348.84 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 115.88 | 166,020.74 |
| 10/28/20 | 700020 | PHILLIP S. MARTIN | Distribution payment - Claim #417A Dividend paid at 33.22% of $4,650.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 1,544.66 | 164,476.08 |
| 10/28/20 | 700021 | EDWARD R. DREW | Distribution payment - Claim #419A Dividend paid at 33.22% of $4,650.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 1,544.66 | 162,931.42 |
| 10/28/20 | 700022 | VERONICA S. BROWN | Distribution payment - Claim #422A Dividend paid at 33.22% of $4,650.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped on 02/01/2021 | 5300-005 | | 1,544.66 | 161,386.76 |
| 10/28/20 | 700023 | JEFFERY L. MELLON | Distribution payment - Claim #431 Dividend paid at 33.22% of $840.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 279.03 | 161,107.73 |
| 10/28/20 | 700024 | ROBERT J. BALLAS | Distribution payment - Claim #436p1 Dividend paid at 33.22% of $766.96 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 254.77 | 160,852.96 |
| 10/28/20 | 700025 | CHERYL K. GRIGOR | Distribution payment - Claim #441 Dividend paid at 33.22% of $3,282.60 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 1,090.43 | 159,762.53 |
| 10/28/20 | 700026 | RICHARD J. QUERING | Distribution payment - Claim #458 Dividend paid at 33.22% of $708.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 235.18 | 159,527.35 |
| 10/28/20 | 700027 | MARK R. MAJERSKY | Distribution payment - Claim #460 Dividend paid at 33.22% of $470.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 156.12 | 159,371.23 |
| 10/28/20 | 700028 | DANIEL D. HARRIS | Distribution payment - Claim #461 Dividend paid at 33.22% of $4,153.84 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 1,379.84 | 157,991.39 |
| 10/28/20 | 700029 | TRACY L. SHAFFER | Distribution payment - Claim #466 Dividend paid at 33.22% of $1,442.40 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped on 02/01/2021 | 5300-005 | | 479.14 | 157,512.25 |
| 10/28/20 | 700030 | Leonard F. Brennan | Distribution payment - Claim #467A Dividend paid at 33.22% of $1,691.88 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 562.02 | 156,950.23 |

Page Subtotals: $0.00    $10,179.94

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 17

| Case No.: | 04-10105- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ATLANTIC BAKING GROUP, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0806 | Account #: | ******7166 Checking Account |
| For Period Ending: | 09/01/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700031 | John A. Mogab | Distribution payment - Claim #468 Dividend paid at 33.22% of $2,200.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped on 02/01/2021 | 5300-005 | | 730.80 | 156,219.43 |
| 10/28/20 | 700032 | HELEN FORD | Distribution payment - Claim #469 Dividend paid at 33.22% of $510.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 169.41 | 156,050.02 |
| 10/28/20 | 700033 | BARBARA A. SNOWDEN | Distribution payment - Claim #476 Dividend paid at 33.22% of $2,198.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped on 02/02/2021 | 5300-005 | | 730.14 | 155,319.88 |
| 10/28/20 | 700034 | MARYANN T. WERNER | Distribution payment - Claim #477 Dividend paid at 33.22% of $2,021.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 671.35 | 154,648.53 |
| 10/28/20 | 700035 | PHYLLIS WILLIAMS | Distribution payment - Claim #491 Dividend paid at 33.22% of $540.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 179.38 | 154,469.15 |
| 10/28/20 | 700036 | SHIRLEY R. KOZERA | Distribution payment - Claim #536p Dividend paid at 33.22% of $3,662.53 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 1,216.63 | 153,252.52 |
| 10/28/20 | 700037 | THOMAS G. SCHLUEP | Distribution payment - Claim #560 Dividend paid at 33.22% of $1,798.18 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 597.33 | 152,655.19 |
| 10/28/20 | 700038 | RONALD J. TOWNSEND | Distribution payment - Claim #572 Dividend paid at 33.22% of $1,100.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 365.40 | 152,289.79 |
| 10/28/20 | 700039 | CLARENCE E. EVANS | Distribution payment - Claim #596 Dividend paid at 33.22% of $2,058.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 683.63 | 151,606.16 |
| 10/28/20 | 700040 | DEBORAH A. TOWNSEND | Distribution payment - Claim #601 Dividend paid at 33.22% of $1,306.20 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 433.90 | 151,172.26 |
| 10/28/20 | 700041 | JAMES K. BINNIX | Distribution payment - Claim #615 Dividend paid at 33.22% of $510.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 169.41 | 151,002.85 |
| 10/28/20 | 700042 | NATHAN R. SCHWARTZ | Distribution payment - Claim #667 Dividend paid at 33.22% of $359.92 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 119.56 | 150,883.29 |
| 10/28/20 | 700043 | EDWARD J. DOMSKI | Distribution payment - Claim #668A Dividend paid at 33.22% of $4,650.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 1,544.66 | 149,338.63 |
| 10/28/20 | 700044 | GLENN S. GIBSON | Distribution payment - Claim #671 Dividend paid at 33.22% of $2,778.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped on 02/01/2021 | 5300-005 | | 922.81 | 148,415.82 |

|  | Page Subtotals: | $0.00 | $8,534.41 |
|---|---|---|---|

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 18

| Case No.: | 04-10105- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ATLANTIC BAKING GROUP, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0806 | Account #: | ******7166 Checking Account |
| For Period Ending: | 09/01/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700045 | EILEEN FISHER | Distribution payment - Claim #673 Dividend paid at 33.22% of $450.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped on 02/01/2021 | 5300-005 | | 149.49 | 148,266.33 |
| 10/28/20 | 700046 | ROBERT J. TUNNEY | Distribution payment - Claim #674 Dividend paid at 33.22% of $2,733.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped on 02/01/2021 | 5300-005 | | 907.86 | 147,358.47 |
| 10/28/20 | 700047 | FRANCES GRIMSLEY | Distribution payment - Claim #714 Dividend paid at 33.22% of $2,183.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 725.16 | 146,633.31 |
| 10/28/20 | 700048 | ANTHONY J. NICASTRO | Distribution payment - Claim #718 Dividend paid at 33.22% of $1,400.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 465.06 | 146,168.25 |
| 10/28/20 | 700049 | DAVID G. DRUMMOND | Distribution payment - Claim #724 Dividend paid at 33.22% of $2,365.38 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 785.74 | 145,382.51 |
| 10/28/20 | 700050 | JAMES RAMOS | Distribution payment - Claim #728 Dividend paid at 33.22% of $1,530.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 508.24 | 144,874.27 |
| 10/28/20 | 700051 | TYRONE W. WRIGHT | Distribution payment - Claim #733 Dividend paid at 33.22% of $4,018.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 1,334.71 | 143,539.56 |
| 10/28/20 | 700052 | KATHRYN L. HARRIS | Distribution payment - Claim #737 Dividend paid at 33.22% of $510.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 169.41 | 143,370.15 |
| 10/28/20 | 700053 | FRED HAYES | Distribution payment - Claim #753 Dividend paid at 33.22% of $3,675.25 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 1,220.86 | 142,149.29 |
| 10/28/20 | 700054 | ORA ROBINSON | Distribution payment - Claim #770 Dividend paid at 33.22% of $460.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 152.80 | 141,996.49 |
| 10/28/20 | 700055 | SHEILA P. DAY | Distribution payment - Claim #775 Dividend paid at 33.22% of $4,620.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 1,534.69 | 140,461.80 |
| 10/28/20 | 700056 | DAVID H. PARSONS | Distribution payment - Claim #787 Dividend paid at 33.22% of $825.28 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 274.14 | 140,187.66 |
| 10/28/20 | 700057 | MARION MULLEN | Distribution payment - Claim #799 Dividend paid at 33.22% of $987.56 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 328.05 | 139,859.61 |
| 10/28/20 | 700058 | DAVID E. HILLMAN | Distribution payment - Claim #832 Dividend paid at 33.22% of $530.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 176.06 | 139,683.55 |

Page Subtotals: $0.00    $8,732.27

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 19

| Case No.: | 04-10105- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ATLANTIC BAKING GROUP, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0806 | Account #: | ******7166 Checking Account |
| For Period Ending: | 09/01/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700059 | GREG T. HESS | Distribution payment - Claim #835 Dividend paid at 33.22% of $480.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 159.45 | 139,524.10 |
| 10/28/20 | 700060 | JOHN C. RITTER | Distribution payment - Claim #836 Dividend paid at 33.22% of $3,080.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 1,023.13 | 138,500.97 |
| 10/28/20 | 700061 | Nadirah T. Washington | Distribution payment - Claim #838 Dividend paid at 33.22% of $1,116.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 370.72 | 138,130.25 |
| 10/28/20 | 700062 | IMELDA C. HAGERMAN | Distribution payment - Claim #839 Dividend paid at 33.22% of $1,306.30 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 433.93 | 137,696.32 |
| 10/28/20 | 700063 | DANIEL BASULTO | Distribution payment - Claim #842 Dividend paid at 33.22% of $783.75 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 260.35 | 137,435.97 |
| 10/28/20 | 700064 | RAYMAN F. EL-HILLAL | Distribution payment - Claim #849 Dividend paid at 33.22% of $1,941.20 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped on 02/01/2021 | 5300-005 | | 644.84 | 136,791.13 |
| 10/28/20 | 700065 | LEONARD HALL | Distribution payment - Claim #860 Dividend paid at 33.22% of $4,080.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 1,355.31 | 135,435.82 |
| 10/28/20 | 700066 | ROBERT J. ESSWEIN | Distribution payment - Claim #867 Dividend paid at 33.22% of $4,080.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 1,355.31 | 134,080.51 |
| 10/28/20 | 700067 | MARK A. CHECCHIO | Distribution payment - Claim #869A Dividend paid at 33.22% of $4,650.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 1,544.66 | 132,535.85 |
| 10/28/20 | 700068 | RONALD J. FLYNN | Distribution payment - Claim #887 Dividend paid at 33.22% of $460.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 152.80 | 132,383.05 |
| 10/28/20 | 700069 | James F. Kenna | Distribution payment - Claim #888 Dividend paid at 33.22% of $1,693.04 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 562.40 | 131,820.65 |
| 10/28/20 | 700070 | JOYCE A. RIHN | Distribution payment - Claim #890p Dividend paid at 33.22% of $3,310.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 1,099.53 | 130,721.12 |
| 10/28/20 | 700071 | RONALD V. FOSTER | Distribution payment - Claim #936 Dividend paid at 33.22% of $715.50 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 237.68 | 130,483.44 |
| 10/28/20 | 700072 | JANET A. CAVANAUGH | Distribution payment - Claim #938 Dividend paid at 33.22% of $923.50 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 306.77 | 130,176.67 |

Page Subtotals:          $0.00          $9,506.88

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 20

| Case No.: | 04-10105- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ATLANTIC BAKING GROUP, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0806 | Account #: | ******7166 Checking Account |
| For Period Ending: | 09/01/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700073 | ROBERT F. DAVIS | Distribution payment - Claim #939A Dividend paid at 33.22% of $1,870.31 pursuant to Court Order dated 10/26/2020 [D.I. 127] DECEASED Voided on 12/28/2020 | 5300-004 | | 621.29 | 129,555.38 |
| 10/28/20 | 700074 | RANDOLPH C. NOLL | Distribution payment - Claim #940A Dividend paid at 33.22% of $4,650.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 1,544.66 | 128,010.72 |
| 10/28/20 | 700075 | NICHOLAS MAZZENGA | Distribution payment - Claim #941A Dividend paid at 33.22% of $2,334.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 775.32 | 127,235.40 |
| 10/28/20 | 700076 | AIME P. SMITH | Distribution payment - Claim #978 Dividend paid at 33.22% of $673.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 223.56 | 127,011.84 |
| 10/28/20 | 700077 | MARY M. DIMOND | Distribution payment - Claim #982A Dividend paid at 33.22% of $480.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 159.45 | 126,852.39 |
| 10/28/20 | 700078 | ELIJAH THOMAS | Distribution payment - Claim #989A Dividend paid at 33.22% of $4,650.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 1,544.66 | 125,307.73 |
| 10/28/20 | 700079 | CRAIG A. RYKACZEWSKI | Distribution payment - Claim #993B Dividend paid at 33.22% of $2,769.15 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 919.87 | 124,387.86 |
| 10/28/20 | 700080 | ALISA PIPPENS | Distribution payment - Claim #994 Dividend paid at 33.22% of $4,633.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped on 02/01/2021 | 5300-005 | | 1,539.01 | 122,848.85 |
| 10/28/20 | 700081 | RANDALL F. FRALEY | Distribution payment - Claim #1029 Dividend paid at 33.22% of $3,606.75 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 1,198.10 | 121,650.75 |
| 10/28/20 | 700082 | MARY LOU MEHALIK | Distribution payment - Claim #1052 Dividend paid at 33.22% of $2,550.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 847.07 | 120,803.68 |
| 10/28/20 | 700083 | GENEVA M. QUEEN | Distribution payment - Claim #1054p Dividend paid at 33.22% of $550.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 182.70 | 120,620.98 |
| 10/28/20 | 700084 | SUZANNE C. JONES | Distribution payment - Claim #1056 Dividend paid at 33.22% of $2,784.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped on 02/01/2021 | 5300-005 | | 924.80 | 119,696.18 |
| 10/28/20 | 700085 | NANCY L. MANN | Distribution payment - Claim #1059A Dividend paid at 33.22% of $1,192.50 pursuant to Court Order dated 10/26/2020 [D.I. 127] LOST IN MAIL. Stopped on 01/19/2021 | 5300-005 | | 396.13 | 119,300.05 |

Page Subtotals:    $0.00    $10,876.62

# Form 2

Exhibit 9

Page: 21

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 04-10105- CSS | |
| Case Name: | ATLANTIC BAKING GROUP, INC. | |
| Taxpayer ID #: | **-***0806 | |
| For Period Ending: | 09/01/2021 | |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | Mechanics Bank |
| Account #: | ******7166 Checking Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700086 | DONNA M. AUBERZINSKI | Distribution payment - Claim #1070A Dividend paid at 33.22% of $1,072.31 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 356.21 | 118,943.84 |
| 10/28/20 | 700087 | BERNADETTE R. ALI | Distribution payment - Claim #1071 Dividend paid at 33.22% of $3,722.91 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 1,236.69 | 117,707.15 |
| 10/28/20 | 700088 | ROBERT K. ANDERSON | Distribution payment - Claim #1089 Dividend paid at 33.22% of $2,940.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 976.62 | 116,730.53 |
| 10/28/20 | 700089 | RALPH P. BZDZIAK | Distribution payment - Claim #1112 Dividend paid at 33.22% of $2,452.24 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 814.59 | 115,915.94 |
| 10/28/20 | 700090 | DOLORES R. BECHTOLD | Distribution payment - Claim #1113 Dividend paid at 33.22% of $3,570.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped on 02/01/2021 | 5300-005 | | 1,185.90 | 114,730.04 |
| 10/28/20 | 700091 | PAUL V. MCGREGOR | Distribution payment - Claim #1124 Dividend paid at 33.22% of $2,324.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 771.99 | 113,958.05 |
| 10/28/20 | 700092 | EVELYN A. LONGO | Distribution payment - Claim #1128 Dividend paid at 33.22% of $4,447.56 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 1,477.41 | 112,480.64 |
| 10/28/20 | 700093 | FRED A. HRALA | Distribution payment - Claim #1141 Dividend paid at 33.22% of $4,203.40 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped on 02/01/2021 | 5300-005 | | 1,396.30 | 111,084.34 |
| 10/28/20 | 700094 | CLAYTON E. PILLOWS | Distribution payment - Claim #1142 Dividend paid at 33.22% of $2,000.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped on 02/02/2021 | 5300-005 | | 664.37 | 110,419.97 |
| 10/28/20 | 700095 | RICHARD A. CHECCHIO | Distribution payment - Claim #1143A Dividend paid at 33.22% of $1,067.50 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 354.61 | 110,065.36 |
| 10/28/20 | 700096 | ROSE BLACKSTOCK | Distribution payment - Claim #1146A Dividend paid at 33.22% of $2,700.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 896.90 | 109,168.46 |
| 10/28/20 | 700097 | JOHN KIJOWSKI | Distribution payment - Claim #1166 Dividend paid at 33.22% of $800.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 265.75 | 108,902.71 |
| 10/28/20 | 700098 | CYNTHIA D. ISHMAN | Distribution payment - Claim #1167 Dividend paid at 33.22% of $1,384.60 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 459.94 | 108,442.77 |
| 10/28/20 | 700099 | NANCY HUSCHAK | Distribution payment - Claim #1172 Dividend paid at 33.22% of $2,520.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 837.10 | 107,605.67 |
| 10/28/20 | 700100 | THOMAS H. KING | Distribution payment - Claim #1180 Dividend paid at 33.22% of $1,120.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 372.05 | 107,233.62 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $12,066.43 |

## Form 2

**Exhibit 9**

Page: 22

## Cash Receipts And Disbursements Record

| Case No.: | 04-10105- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ATLANTIC BAKING GROUP, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0806 | Account #: | ******7166 Checking Account |
| For Period Ending: | 09/01/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700101 | RONALD E. PALMER | Distribution payment - Claim #1182 Dividend paid at 33.22% of $2,078.40 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 690.41 | 106,543.21 |
| 10/28/20 | 700102 | CATHY A. BERNOTAS | Distribution payment - Claim #1186A Dividend paid at 33.22% of $565.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 187.69 | 106,355.52 |
| 10/28/20 | 700103 | WANDA J. WHITE | Distribution payment - Claim #1193 Dividend paid at 33.22% of $400.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 132.87 | 106,222.65 |
| 10/28/20 | 700104 | AGOSTINO CORSO | Distribution payment - Claim #1214p Dividend paid at 33.22% of $3,589.65 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 1,192.42 | 105,030.23 |
| 10/28/20 | 700105 | DAVID J. FARREN | Distribution payment - Claim #1216p Dividend paid at 33.22% of $620.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped on 02/01/2021 | 5300-005 | | 205.95 | 104,824.28 |
| 10/28/20 | 700106 | BONNIE L. HUBER | Distribution payment - Claim #1222 Dividend paid at 33.22% of $788.46 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 261.92 | 104,562.36 |
| 10/28/20 | 700107 | DARLENE KENNEY | Distribution payment - Claim #1229A Dividend paid at 33.22 of $4,650.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] LOST IN MAIL Stopped on 12/03/2020 | 5300-005 | | 1,544.66 | 103,017.70 |
| 10/28/20 | 700108 | CAROL A. CUTBIRTH | Distribution payment - Claim #1230 Dividend paid at 33.22% of $1,620.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 538.14 | 102,479.56 |
| 10/28/20 | 700109 | MICHAEL E. KROSKY | Distribution payment - Claim #1234 Dividend paid at 33.22% of $1,260.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 418.55 | 102,061.01 |
| 10/28/20 | 700110 | DOROTHY C. FRANCES | Distribution payment - Claim #1236 Dividend paid at 33.22% of $600.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped on 02/01/2021 | 5300-005 | | 199.31 | 101,861.70 |
| 10/28/20 | 700111 | KATHLEEN E. WATKINS | Distribution payment - Claim #1240 Dividend paid at 33.22% of $1,440.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 478.35 | 101,383.35 |
| 10/28/20 | 700112 | PATRICIA J. OTWELL | Distribution payment - Claim #1246 Dividend paid at 33.22% of $3,534.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 1,173.94 | 100,209.41 |
| 10/28/20 | 700113 | FRANK COLEMAN | Distribution payment - Claim #1247 Dividend paid at 33.22% of $1,619.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 537.80 | 99,671.61 |
| 10/28/20 | 700114 | FRANK A. WOJTKOWSKI | Distribution payment - Claim #1250p1 Dividend paid at 33.22% of $3,049.46 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped on 02/01/2021 | 5300-005 | | 1,012.98 | 98,658.63 |

| | | Page Subtotals: | $0.00 | $8,574.99 |
|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 23

| Case No.: | 04-10105- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ATLANTIC BAKING GROUP, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0806 | Account #: | ******7166 Checking Account |
| For Period Ending: | 09/01/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700115 | MICHELLE A. CARTER | Distribution payment - Claim #1252 Dividend paid at 33.22% of $3,410.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped on 02/01/2021 | 5300-005 | | 1,132.74 | 97,525.89 |
| 10/28/20 | 700116 | DANNY COKER | Distribution payment - Claim #1255 Dividend paid at 33.22% of $420.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped on 02/01/2021 | 5300-005 | | 139.52 | 97,386.37 |
| 10/28/20 | 700117 | MARLENE F. WOOD | Distribution payment - Claim #1274A Dividend paid at 33.22% of $980.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped on 02/01/2021 | 5300-005 | | 325.54 | 97,060.83 |
| 10/28/20 | 700118 | JOHN W. DEITZER | Distribution payment - Claim #1275 Dividend paid at 33.22% of $1,374.70 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 456.65 | 96,604.18 |
| 10/28/20 | 700119 | HARRY R. TARR | Distribution payment - Claim #1279 Dividend paid at 33.22% of $2,742.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 910.85 | 95,693.33 |
| 10/28/20 | 700120 | GLENN A. EGNACHESKI | Distribution payment - Claim #1281p Dividend paid at 33.22% of $1,732.83 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 575.61 | 95,117.72 |
| 10/28/20 | 700121 | SUSAN L. TAGMYER | Distribution payment - Claim #1282A Dividend paid at 33.22% of $1,850.96 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 614.86 | 94,502.86 |
| 10/28/20 | 700122 | WILLIAM C. DAYTON | Distribution payment - Claim #1283 Dividend paid at 33.22% of $1,655.71 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 550.00 | 93,952.86 |
| 10/28/20 | 700123 | TERRY S. BOWER | Distribution payment - Claim #1293 Dividend paid at 33.22% of $1,019.23 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 338.57 | 93,614.29 |
| 10/28/20 | 700124 | VELMA COPPINGER | Distribution payment - Claim #1298 Dividend paid at 33.22% of $3,022.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 1,003.86 | 92,610.43 |
| 10/28/20 | 700125 | DAVID J. GREIVES | Distribution payment - Claim #1303p Dividend paid at 33.22% of $2,400.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 797.24 | 91,813.19 |
| 10/28/20 | 700126 | HARMON W. REESE | Distribution payment - Claim #1304p Dividend paid at 33.22% of $2,400.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 797.24 | 91,015.95 |
| 10/28/20 | 700127 | DANIEL J. RIGGIO | Distribution payment - Claim #1305p Dividend paid at 33.22% of $4,650.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] LOST IN MAIL; CK RECEIVED 1/4/2021 AFTER STOP Stopped on 12/23/2020 | 5300-005 | | 1,544.66 | 89,471.29 |

| | | | Page Subtotals: | | $0.00 | $9,187.34 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 24

| Case No.: | 04-10105- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ATLANTIC BAKING GROUP, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0806 | Account #: | ******7166 Checking Account |
| For Period Ending: | 09/01/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700128 | JIM O'NEILL | Distribution payment - Claim #1306p Dividend paid at 33.22% of $2,520.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 837.10 | 88,634.19 |
| 10/28/20 | 700129 | GEORGE LUCHINO | Distribution payment - Claim #1308p Dividend paid at 33.22% of $1,680.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] LOST IN MAIL Stopped on 12/23/2020 | 5300-005 | | 558.07 | 88,076.12 |
| 10/28/20 | 700130 | Frank B. Hogan | Distribution payment - Claim #1309A Dividend paid at 33.22% of $1,600.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 531.49 | 87,544.63 |
| 10/28/20 | 700131 | JEFFREY MARTINEZ | Distribution payment - Claim #1310A Dividend paid at 33.22% of $1,600.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 531.49 | 87,013.14 |
| 10/28/20 | 700132 | WALLY CLARK | Distribution payment - Claim #1312p Dividend paid at 33.22% of $2,400.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 797.24 | 86,215.90 |
| 10/28/20 | 700133 | JIM SULLIVAN | Distribution payment - Claim #1313p Dividend paid at 33.22% of $2,400.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 797.24 | 85,418.66 |
| 10/28/20 | 700134 | MATTHEW M. ZAYAC | Distribution payment - Claim #1315A Dividend paid at 33.22% of $1,840.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 611.22 | 84,807.44 |
| 10/28/20 | 700135 | Kenneth C. Davis | Distribution payment - Claim #1316p Dividend paid at 33.22% of $3,680.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 1,222.44 | 83,585.00 |
| 10/28/20 | 700136 | Walter D. Chojnicki | Distribution payment - Claim #1317A Dividend paid at 33.22% of $1,840.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 611.22 | 82,973.78 |
| 10/28/20 | 700137 | CHET KNOLL | Distribution payment - Claim #1318p Dividend paid at 33.22% of $2,040.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 677.66 | 82,296.12 |
| 10/28/20 | 700138 | CHRISTOPHER R. HOFFMAN | Distribution payment - Claim #1319p Dividend paid at 33.22% of $2,040.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 677.66 | 81,618.46 |
| 10/28/20 | 700139 | William S. Banks | Distribution payment - Claim #1320p Dividend paid at 33.22% of $3,400.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 1,129.43 | 80,489.03 |
| 10/28/20 | 700140 | Benjamin S. Williams | Distribution payment - Claim #1321p Dividend paid at 33.22% of $2,640.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 876.97 | 79,612.06 |
| 10/28/20 | 700141 | DENNIS GREIVES | Distribution payment - Claim #1322p Dividend paid at 33.22% of $2,640.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 876.97 | 78,735.09 |
| 10/28/20 | 700142 | Richard L. Klein | Distribution payment - Claim #1323p Dividend paid at 33.22% of $2,640.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 876.97 | 77,858.12 |

| | | | | Page Subtotals: | $0.00 | $11,613.17 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 25

| Case No.: | 04-10105- CSS | Trustee Name: | George L. Miller (280160) |
| Case Name: | ATLANTIC BAKING GROUP, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0806 | Account #: | ******7166 Checking Account |
| For Period Ending: | 09/01/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700143 | Chester H. Miller | Distribution payment - Claim #1324p Dividend paid at 33.22% of $1,600.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 531.49 | 77,326.63 |
| 10/28/20 | 700144 | BOB DAVIS | Distribution payment - Claim #1325p Dividend paid at 33.22% of $2,640.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 876.97 | 76,449.66 |
| 10/28/20 | 700145 | Richard J. Overberger | Distribution payment - Claim #1326p Dividend paid at 33.22% of $1,600.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 531.49 | 75,918.17 |
| 10/28/20 | 700146 | Joseph L. Gaunt | Distribution payment - Claim #1327p Dividend paid at 33.22% of $4,452.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 1,478.89 | 74,439.28 |
| 10/28/20 | 700147 | Frank T. Denk | Distribution payment - Claim #1328p Dividend paid at 33.22% of $4,200.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 1,395.17 | 73,044.11 |
| 10/28/20 | 700148 | Curtis W. Boehler | Distribution payment - Claim #1329p Dividend paid at 33.22% of $2,520.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 837.10 | 72,207.01 |
| 10/28/20 | 700149 | JOSEPH E. SHULTZ | Distribution payment - Claim #1330p Dividend paid at 33.22% of $2,772.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 920.82 | 71,286.19 |
| 10/28/20 | 700150 | CHARLES E. BATEMAN | Distribution payment - Claim #1331p Dividend paid at 33.22% of $1,680.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 558.07 | 70,728.12 |
| 10/28/20 | 700151 | PATRICK D GILLECE | Distribution payment - Claim #1347p1 Dividend paid at 33.22% of $1,891.75 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 628.40 | 70,099.72 |
| 10/28/20 | 700152 | JANEEN L. JAMES | Distribution payment - Claim #1348A Dividend paid at 33.22% of $2,326.52 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 772.84 | 69,326.88 |
| 10/28/20 | 700153 | MICHAEL N. JAMES | Distribution payment - Claim #1351A Dividend paid at 33.22% of $1,939.99 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 644.43 | 68,682.45 |
| 10/28/20 | 700154 | KEVIN G GARDNER | Distribution payment - Claim #1354A Dividend paid at 33.22% of $2,100.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 697.59 | 67,984.86 |
| 10/28/20 | 700155 | EVALYNE E. RUSIN | Distribution payment - Claim #1377A Dividend paid at 33.22% of $1,080.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 358.76 | 67,626.10 |
| 10/28/20 | 700156 | PATRICIA GARDONE | Distribution payment - Claim #1378 Dividend paid at 33.22% of $3,420.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 1,136.07 | 66,490.03 |
| 10/28/20 | 700157 | RUDOLPH THORNHILL | Distribution payment - Claim #1387 Dividend paid at 33.22% of $1,124.28 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 373.47 | 66,116.56 |

| | | | | Page Subtotals: | $0.00 | $11,741.56 | |

# Form 2

Exhibit 9

Page: 26

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-10105- CSS | |
| **Case Name:** | ATLANTIC BAKING GROUP, INC. | |
| **Taxpayer ID #:** | **-***0806 | |
| **For Period Ending:** | 09/01/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******7166 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700158 | FREDERICK J. SMITH | Distribution payment - Claim #1398 Dividend payment at 33.22% of $2,000.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped on 02/01/2021 | 5300-005 | | 664.37 | 65,452.19 |
| 10/28/20 | 700159 | SARAH LINVER | Distribution payment - Claim #1409 Dividend paid at 33.22% of $1,928.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 640.45 | 64,811.74 |
| 10/28/20 | 700160 | MARY E. JACKSON | Distribution payment - Claim #1410 Dividend paid at 33.22% of $500.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped on 02/01/2021 | 5300-005 | | 166.09 | 64,645.65 |
| 10/28/20 | 700161 | CRAIG E. DIAN | Distribution payment - Claim #1419A Dividend paid at 33.22% of $1,803.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped on 02/01/2021 | 5300-005 | | 598.93 | 64,046.72 |
| 10/28/20 | 700162 | AUGUSTUS R. WRIGHT | Distribution payment - Claim #1420 Dividend paid at 33.22% of $2,745.04 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 911.86 | 63,134.86 |
| 10/28/20 | 700163 | TRACY L. HEARD | Distribution payment - Claim #1423A Dividend paid at 33.22% of $1,822.54 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 605.42 | 62,529.44 |
| 10/28/20 | 700164 | BERNARD HAYES | Distribution payment - Claim #1424 Dividend paid at 33.22% of $3,864.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 1,283.56 | 61,245.88 |
| 10/28/20 | 700165 | ROBERT L. ANGOFF | Distribution payment - Claim #1425 Dividend paid at 33.22% of $2,740.38 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 910.31 | 60,335.57 |
| 10/28/20 | 700166 | ELAINE MORTON | Distribution payment - Claim #1428A Dividend paid at 33.22% of $1,400.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 465.06 | 59,870.51 |
| 10/28/20 | 700167 | SHARON R. O'TOOLE | Distribution payment - Claim #1433 Dividend paid at 33.22% of $1,451.20 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 482.07 | 59,388.44 |
| 10/28/20 | 700168 | LORRAINE L. NEEL | Distribution payment - Claim #1442A Dividend paid at 33.22% of $1,092.50 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 362.91 | 59,025.53 |
| 10/28/20 | 700169 | ARTHUR VERGENES | Distribution payment - Claim #1453 Dividend paid at 33.22% of $448.71 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 149.05 | 58,876.48 |
| 10/28/20 | 700170 | DAVID R. SCHOENFELD | Distribution payment - Claim #1454 Dividend paid at 33.22% of $658.49 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 218.74 | 58,657.74 |
| 10/28/20 | 700171 | CLYDE R. DEWBERRY | Distribution payment - Claim #1455 Dividend paid at 33.22% of $1,077.53 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 357.94 | 58,299.80 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$0.00** | **$7,816.76** |

## Form 2

**Exhibit 9**

Page: 27

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-10105- CSS |
| **Case Name:** | ATLANTIC BAKING GROUP, INC. |
| **Taxpayer ID #:** | **-***0806 |
| **For Period Ending:** | 09/01/2021 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******7166 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/20 | 700172 | William G. Charles | Distribution payment - Claim #1459 Dividend paid at 48.60% of $636.80 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 309.49 | 57,990.31 |
| 10/28/20 | 700173 | JOHN H. ZIMECKI | Distribution payment - Claim #1461A Dividend paid at 33.22% of $720.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped on 02/01/2021 | 5300-005 | | 239.17 | 57,751.14 |
| 10/28/20 | 700174 | MARK B. ALLEN | Distribution payment - Claim #1468 Dividend paid at 33.22% of $298.95 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 99.31 | 57,651.83 |
| 10/28/20 | 700175 | REGINALD G. OLIVIS | Distribution payment - Claim #1471A Dividend paid at 33.22% of $1,180.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 391.98 | 57,259.85 |
| 10/28/20 | 700176 | BARBARA CHARLES | Distribution payment - Claim #1474 Dividend paid at 33.22% of $3,000.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 996.55 | 56,263.30 |
| 10/28/20 | 700177 | JOSEPH A. JURISON | Distribution payment - Claim #1494 Dividend paid at 33.22% of $984.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided on 01/28/2021 | 5300-004 | | 326.87 | 55,936.43 |
| 10/28/20 | 700178 | SHIRLEY OTT | Distribution payment - Claim #1496 Dividend paid at 33.22% of $1,120.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 372.05 | 55,564.38 |
| 10/28/20 | 700179 | BETTIE KENNY | Distribution payment - Claim #1506A Dividend paid at 33.22% of $4,650.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 1,544.66 | 54,019.72 |
| 10/28/20 | 700180 | NICHOLAS J. DECARLO | Distribution payment - Claim #1520 Dividend paid at 33.22% of $575.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 191.00 | 53,828.72 |
| 11/12/20 | | Internal Revenue Service - EFTPS - 941 | Combined dividend payments for Claim #FICAEEP, FITEEP, MEDIEEP | | | 53,828.72 | 0.00 |
| | | Internal Revenue Service - EFTPS - 941 | | 5300-000 | $10,544.67 | | |
| | | Internal Revenue Service - EFTPS - 941 | | 5300-000 | $40,818.00 | | |
| | | Internal Revenue Service - EFTPS - 941 | | 5300-000 | $2,466.05 | | |
| 12/03/20 | 700107 | DARLENE KENNEY | Distribution payment - Claim #1229A Dividend paid at 33.22% of $4,650.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] LOST IN MAIL Stopped: check issued on 10/28/2020 | 5300-005 | | -1,544.66 | 1,544.66 |
| 12/23/20 | 700127 | DANIEL J. RIGGIO | Distribution payment - Claim #1305p Dividend paid at 33.22% of $4,650.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] LOST IN MAIL; CK RECEIVED 1/4/2021 AFTER STOP Stopped: check issued on 10/28/2020 | 5300-005 | | -1,544.66 | 3,089.32 |
| | | | **Page Subtotals:** | | **$0.00** | **$55,210.48** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 28

| Case No.: | 04-10105- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ATLANTIC BAKING GROUP, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0806 | Account #: | ******7166 Checking Account |
| For Period Ending: | 09/01/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/23/20 | 700129 | GEORGE LUCHINO | Distribution payment - Claim #1308p Dividend paid at 33.22% of $1,680.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] LOST IN MAIL Stopped: check issued on 10/28/2020 | 5300-005 | | -558.07 | 3,647.39 |
| 12/23/20 | 700181 | DANIEL J. RIGGIO | Distribution payment - Claim #1305p Dividend paid at 33.22% of $4,650.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 1,544.66 | 2,102.73 |
| 12/23/20 | 700182 | GEORGE LUCHINO | Distribution payment - Claim #1308p Dividend paid at 33.22% of $1,680.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 558.07 | 1,544.66 |
| 12/28/20 | 700073 | ROBERT F. DAVIS | Distribution payment - Claim #939A Dividend paid at 33.22% of $1,870.31 pursuant to Court Order dated 10/26/2020 [D.I. 127] DECEASED Voided: check issued on 10/28/2020 | 5300-004 | | -621.29 | 2,165.95 |
| 12/30/20 | 700017 | ANGELO A. CORSARO | Distribution payment - Claim #393 Dividend paid at 33.22% of $2,450.97 pursuant to Court Order dated 10/26/2020 [D.I. 127] LOST IN MAIL Stopped: check issued on 10/28/2020 | 5300-005 | | -814.17 | 2,980.12 |
| 12/30/20 | 700183 | ANGELO A. CORSARO | Distribution payment - Claim #393 Dividend paid at 33.22% of $2,450.97 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 814.17 | 2,165.95 |
| 01/06/21 | 700184 | DARLENE KENNEY | Distribution payment - Claim #1229A Dividend paid at 33.22% of $4,650.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 1,544.66 | 621.29 |
| 01/06/21 | 700185 | CAROL R. DAVIS | Distribution payment - Claim #939A Dividend paid at 33.22% of $1,870.31 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 621.29 | 0.00 |
| 01/19/21 | 700085 | NANCY L. MANN | Distribution payment - Claim #1059A Dividend paid at 33.22% of $1,192.50 pursuant to Court Order dated 10/26/2020 [D.I. 127] LOST IN MAIL. Stopped: check issued on 10/28/2020 | 5300-005 | | -396.13 | 396.13 |
| 01/19/21 | 700186 | NANCY L. MANN | Distribution payment - Claim #1059A Dividend paid at 33.22% of $1,192.50 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 396.13 | 0.00 |
| 01/28/21 | 700020 | PHILLIP S. MARTIN | Distribution payment - Claim #417A Dividend paid at 33.22% of $4,650.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -1,544.66 | 1,544.66 |
| 01/28/21 | 700030 | Leonard F. Brennan | Distribution payment - Claim #467A Dividend paid at 33.22% of $1,691.88 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -562.02 | 2,106.68 |

Page Subtotals:        $0.00        $982.64

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 29

| Case No.: | 04-10105- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ATLANTIC BAKING GROUP, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0806 | Account #: | ******7166 Checking Account |
| For Period Ending: | 09/01/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/28/21 | 700038 | RONALD J. TOWNSEND | Distribution payment - Claim #572 Dividend paid at 33.22% of $1,100.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -365.40 | 2,472.08 |
| 01/28/21 | 700040 | DEBORAH A. TOWNSEND | Distribution payment - Claim #601 Dividend paid at 33.22% of $1,306.20 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -433.90 | 2,905.98 |
| 01/28/21 | 700041 | JAMES K. BINNIX | Distribution payment - Claim #615 Dividend paid at 33.22% of $510.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -169.41 | 3,075.39 |
| 01/28/21 | 700048 | ANTHONY J. NICASTRO | Distribution payment - Claim #718 Dividend paid at 33.22% of $1,400.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -465.06 | 3,540.45 |
| 01/28/21 | 700050 | JAMES RAMOS | Distribution payment - Claim #728 Dividend paid at 33.22% of $1,530.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -508.24 | 4,048.69 |
| 01/28/21 | 700052 | KATHRYN L. HARRIS | Distribution payment - Claim #737 Dividend paid at 33.22% of $510.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -169.41 | 4,218.10 |
| 01/28/21 | 700055 | SHEILA P. DAY | Distribution payment - Claim #775 Dividend paid at 33.22% of $4,620.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -1,534.69 | 5,752.79 |
| 01/28/21 | 700060 | JOHN C. RITTER | Distribution payment - Claim #836 Dividend paid at 33.22% of $3,080.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -1,023.13 | 6,775.92 |
| 01/28/21 | 700061 | Nadirah T. Washington | Distribution payment - Claim #838 Dividend paid at 33.22% of $1,116.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -370.72 | 7,146.64 |
| 01/28/21 | 700062 | IMELDA C. HAGERMAN | Distribution payment - Claim #839 Dividend paid at 33.22% of $1,306.30 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -433.93 | 7,580.57 |
| 01/28/21 | 700065 | LEONARD HALL | Distribution payment - Claim #860 Dividend paid at 33.22% of $4,080.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -1,355.31 | 8,935.88 |

Page Subtotals: $0.00 -$6,829.20

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 30

| Case No.: | 04-10105- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ATLANTIC BAKING GROUP, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0806 | Account #: | ******7166 Checking Account |
| For Period Ending: | 09/01/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/28/21 | 700067 | MARK A. CHECCHIO | Distribution payment - Claim #869A Dividend paid at 33.22% of $4,650.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -1,544.66 | 10,480.54 |
| 01/28/21 | 700076 | AIME P. SMITH | Distribution payment - Claim #978 Dividend paid at 33.22% of $673.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -223.56 | 10,704.10 |
| 01/28/21 | 700077 | MARY M. DIMOND | Distribution payment - Claim #982A Dividend paid at 33.22% of $480.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -159.45 | 10,863.55 |
| 01/28/21 | 700079 | CRAIG A. RYKACZEWSKI | Distribution payment - Claim #993B Dividend paid at 33.22% of $2,769.15 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -919.87 | 11,783.42 |
| 01/28/21 | 700082 | MARY LOU MEHALIK | Distribution payment - Claim #1052 Dividend paid at 33.22% of $2,550.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -847.07 | 12,630.49 |
| 01/28/21 | 700100 | THOMAS H. KING | Distribution payment - Claim #1180 Dividend paid at 33.22% of $1,120.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -372.05 | 13,002.54 |
| 01/28/21 | 700101 | RONALD E. PALMER | Distribution payment - Claim #1182 Dividend paid at 33.22% of $2,078.40 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -690.41 | 13,692.95 |
| 01/28/21 | 700106 | BONNIE L. HUBER | Distribution payment - Claim #1222 Dividend paid at 33.22% of $788.46 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -261.92 | 13,954.87 |
| 01/28/21 | 700108 | CAROL A. CUTBIRTH | Distribution payment - Claim #1230 Dividend paid at 33.22% of $1,620.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -538.14 | 14,493.01 |
| 01/28/21 | 700112 | PATRICIA J. OTWELL | Distribution payment - Claim #1246 Dividend paid at 33.22% of $3,534.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -1,173.94 | 15,666.95 |
| 01/28/21 | 700118 | JOHN W. DEITZER | Distribution payment - Claim #1275 Dividend paid at 33.22% of $1,374.70 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -456.65 | 16,123.60 |

Page Subtotals:          $0.00          -$7,187.72

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 31

| | | |
|---|---|---|
| **Case No.:** | 04-10105- CSS | |
| **Case Name:** | ATLANTIC BAKING GROUP, INC. | |
| **Taxpayer ID #:** | **-***0806 | |
| **For Period Ending:** | 09/01/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******7166 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/28/21 | 700119 | HARRY R. TARR | Distribution payment - Claim #1279 Dividend payment at 33.22% of $2,742.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -910.85 | 17,034.45 |
| 01/28/21 | 700121 | SUSAN L. TAGMYER | Distribution payment - Claim #1282A Dividend paid at 33.22% of $1,850.96 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -614.86 | 17,649.31 |
| 01/28/21 | 700123 | TERRY S. BOWER | Distribution payment - Claim #1293 Dividend at 33.22% of $1,019.23 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -338.57 | 17,987.88 |
| 01/28/21 | 700165 | ROBERT L. ANGOFF | Distribution payment - Claim #1425 Dividend paid at 33.22% of $2,740.38 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -910.31 | 18,898.19 |
| 01/28/21 | 700167 | SHARON R. O'TOOLE | Distribution payment - Claim #1433 Dividend paid at 33.22% of $1,451.20 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -482.07 | 19,380.26 |
| 01/28/21 | 700170 | DAVID R. SCHOENFELD | Distribution payment - Claim #1454 Dividend paid at 33.22% of $658.49 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -218.74 | 19,599.00 |
| 01/28/21 | 700172 | William G. Charles | Distribution payment - Claim #1459 Dividend paid at 48.60% of $636.80 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -309.49 | 19,908.49 |
| 01/28/21 | 700174 | MARK B. ALLEN | Distribution payment - Claim #1468 Dividend paid at 33.22% of $298.95 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -99.31 | 20,007.80 |
| 01/28/21 | 700176 | BARBARA CHARLES | Distribution payment - Claim #1474 Dividend at 33.22% of $3,000.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -996.55 | 21,004.35 |
| 01/28/21 | 700177 | JOSEPH A. JURISON | Distribution payment - Claim #1494 Dividend at 33.22% of $984.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Voided: check issued on 10/28/2020 | 5300-004 | | -326.87 | 21,331.22 |
| 02/01/21 | 700013 | JOHN R. STEFAN | Distribution payment - Claim #324 Dividend paid at 33.22% of $644.81 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped: check issued on 10/28/2020 | 5300-005 | | -214.20 | 21,545.42 |

|  | Page Subtotals: | $0.00 | -$5,421.82 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 32

| Case No.: | 04-10105- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ATLANTIC BAKING GROUP, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0806 | Account #: | ******7166 Checking Account |
| For Period Ending: | 09/01/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/01/21 | 700022 | VERONICA S. BROWN | Distribution payment - Claim #422A Dividend paid at 33.22% of $4,650.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped: check issued on 10/28/2020 | 5300-005 | | -1,544.66 | 23,090.08 |
| 02/01/21 | 700029 | TRACY L. SHAFFER | Distribution payment - Claim #466 Dividend paid at 33.22% of $1,442.40 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped: check issued on 10/28/2020 | 5300-005 | | -479.14 | 23,569.22 |
| 02/01/21 | 700031 | John A. Mogab | Distribution payment - Claim #468 Dividend paid at 33.22% of $2,200.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped: check issued on 10/28/2020 | 5300-005 | | -730.80 | 24,300.02 |
| 02/01/21 | 700044 | GLENN S. GIBSON | Distribution payment - Claim #671 Dividend paid at 33.22% of $2,778.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped: check issued on 10/28/2020 | 5300-005 | | -922.81 | 25,222.83 |
| 02/01/21 | 700045 | EILEEN FISHER | Distribution payment - Claim #673 Dividend paid at 33.22% of $450.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped: check issued on 10/28/2020 | 5300-005 | | -149.49 | 25,372.32 |
| 02/01/21 | 700046 | ROBERT J. TUNNEY | Distribution payment - Claim #674 Dividend paid at 33.22% of $2,733.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped: check issued on 10/28/2020 | 5300-005 | | -907.86 | 26,280.18 |
| 02/01/21 | 700064 | RAYMAN F. EL-HILLAL | Distribution payment - Claim #849 Dividend paid at 33.22% of $1,941.20 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped: check issued on 10/28/2020 | 5300-005 | | -644.84 | 26,925.02 |
| 02/01/21 | 700080 | ALISA PIPPENS | Distribution payment - Claim #994 Dividend paid at 33.22% of $4,633.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped: check issued on 10/28/2020 | 5300-005 | | -1,539.01 | 28,464.03 |
| 02/01/21 | 700084 | SUZANNE C. JONES | Distribution payment - Claim #1056 Dividend paid at 33.22% of $2,784.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped: check issued on 10/28/2020 | 5300-005 | | -924.80 | 29,388.83 |
| 02/01/21 | 700090 | DOLORES R. BECHTOLD | Distribution payment - Claim #1113 Dividend paid at 33.22% of $3,570.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped: check issued on 10/28/2020 | 5300-005 | | -1,185.90 | 30,574.73 |
| 02/01/21 | 700093 | FRED A. HRALA | Distribution payment - Claim #1141 Dividend paid at 33.22% of $4,203.40 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped: check issued on 10/28/2020 | 5300-005 | | -1,396.30 | 31,971.03 |

Page Subtotals: $0.00    -$10,425.61

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10/1/2010)    ! - transaction has not been cleared

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 33

| Case No.: | 04-10105- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ATLANTIC BAKING GROUP, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0806 | Account #: | ******7166 Checking Account |
| For Period Ending: | 09/01/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/01/21 | 700105 | DAVID J. FARREN | Distribution payment - Claim #1216p Dividend paid at 33.22% of $620.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped: check issued on 10/28/2020 | 5300-005 | | -205.95 | 32,176.98 |
| 02/01/21 | 700110 | DOROTHY C. FRANCES | Distribution payment - Claim #1236 Dividend paid at 33.22% of $600.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped: check issued on 10/28/2020 | 5300-005 | | -199.31 | 32,376.29 |
| 02/01/21 | 700114 | FRANK A. WOJTKOWSKI | Distribution payment - Claim #1250p1 Dividend paid at 33.22% of $3,049.46 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped: check issued on 10/28/2020 | 5300-005 | | -1,012.98 | 33,389.27 |
| 02/01/21 | 700115 | MICHELLE A. CARTER | Distribution payment - Claim #1252 Dividend paid at 33.22% of $3,410.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped: check issued on 10/28/2020 | 5300-005 | | -1,132.74 | 34,522.01 |
| 02/01/21 | 700116 | DANNY COKER | Distribution payment - Claim #1255 Dividend paid at 33.22% of $420.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped: check issued on 10/28/2020 | 5300-005 | | -139.52 | 34,661.53 |
| 02/01/21 | 700117 | MARLENE F. WOOD | Distribution payment - Claim #1274A Dividend paid at 33.22% of $980.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped: check issued on 10/28/2020 | 5300-005 | | -325.54 | 34,987.07 |
| 02/01/21 | 700158 | FREDERICK J. SMITH | Distribution payment - Claim #1398 Dividend paid at 33.22% of $2,000.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped: check issued on 10/28/2020 | 5300-005 | | -664.37 | 35,651.44 |
| 02/01/21 | 700160 | MARY E. JACKSON | Distribution payment - Claim #1410 Dividend paid at 33.22% of $500.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped: check issued on 10/28/2020 | 5300-005 | | -166.09 | 35,817.53 |
| 02/01/21 | 700161 | CRAIG E. DIAN | Distribution payment - Claim #1419A Dividend paid at 33.22% of $1,803.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped: check issued on 10/28/2020 | 5300-005 | | -598.93 | 36,416.46 |
| 02/01/21 | 700173 | JOHN H. ZIMECKI | Distribution payment - Claim #1461A Dividend paid at 33.22% of $720.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped: check issued on 10/28/2020 | 5300-005 | | -239.17 | 36,655.63 |
| 02/02/21 | 700033 | BARBARA A. SNOWDEN | Distribution payment - Claim #476 Dividend paid at 33.22% of $2,198.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped: check issued on 10/28/2020 | 5300-005 | | -730.14 | 37,385.77 |

Page Subtotals:    $0.00    -$5,414.74

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 34

| Case No.: | 04-10105- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ATLANTIC BAKING GROUP, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***0806 | Account #: | ******7166 Checking Account |
| For Period Ending: | 09/01/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/02/21 | 700094 | CLAYTON E. PILLOWS | Distribution payment - Claim #1142 Dividend paid at 33.22% of $2,000.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] Stopped: check issued on 10/28/2020 | 5300-005 | | -664.37 | 38,050.14 |
| 02/09/21 | 700187 | PATRICIA J. OTWELL | Distribution payment - Claim #1246 Dividend paid at 33.22% of $3,534.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 1,173.94 | 36,876.20 |
| 03/16/21 | | Transfer Debit to TriState Capital Bank acct XXXXXX3204 | Transition Debit to TriState Capital Bank acct XXXXXX3204 | 9999-000 | | 36,876.20 | 0.00 |

|  | | COLUMN TOTALS | | | 305,375.90 | 305,375.90 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | Less: Bank Transfers/CDs | | | 380,870.77 | 36,876.20 | |
| | | Subtotal | | | -75,494.87 | 268,499.70 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | -$75,494.87 | $268,499.70 | |

# Form 2

Exhibit 9

Page: 35

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-10105- CSS | |
| **Case Name:** | ATLANTIC BAKING GROUP, INC. | |
| **Taxpayer ID #:** | **-***0806 | |
| **For Period Ending:** | 09/01/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******3204 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/16/21 | | Transfer Credit from Mechanics Bank acct XXXXXX7166 | Transition Credit from Mechanics Bank acct XXXXXX7166 | 9999-000 | 36,876.20 | | 36,876.20 |
| 08/18/21 | 800001 | GLENN S. GIBSON | Distribution payment - Claim #671 Dividend paid at 33.22% of $2,778.00 pursuant to Court Order dated 10/26/2020 [D.I. 127] | 5300-000 | | 922.81 | 35,953.39 |
| 08/23/21 | 800002 | Clerk of Court | Turnover of Unclaimed Funds pursuant to Court Order dated 08/20/2021 [D.I. 138] | | | 35,953.39 | 0.00 |
| | | JOHN R. STEFAN | Claim #324 $214.20 | 5300-001 | | | |
| | | TRACY L. SHAFFER | Claim #466 $479.14 | 5300-001 | | | |
| | | John A. Mogab | Claim #468 $730.80 | 5300-001 | | | |
| | | BARBARA A. SNOWDEN | Claim #476 $730.14 | 5300-001 | | | |
| | | RONALD J. TOWNSEND | Claim #572 $365.40 | 5300-001 | | | |
| | | DEBORAH A. TOWNSEND | Claim #601 $433.90 | 5300-001 | | | |
| | | JAMES K. BINNIX | Claim #615 $169.41 | 5300-001 | | | |
| | | EILEEN FISHER | Claim #673 $149.49 | 5300-001 | | | |
| | | ROBERT J. TUNNEY | Claim #674 $907.86 | 5300-001 | | | |
| | | ANTHONY J. NICASTRO | Claim #718 $465.06 | 5300-001 | | | |
| | | JAMES RAMOS | Claim #728 $508.24 | 5300-001 | | | |
| | | KATHRYN L. HARRIS | Claim #737 $169.41 | 5300-001 | | | |
| | | SHEILA P. DAY | Claim #775 $1,534.69 | 5300-001 | | | |
| | | JOHN C. RITTER | Claim #836 $1,023.13 | 5300-001 | | | |
| | | Nadirah T. Washington | Claim #838 $370.72 | 5300-001 | | | |
| | | IMELDA C. HAGERMAN | Claim #839 $433.93 | 5300-001 | | | |
| | | RAYMAN F. EL-HILLAL | Claim #849 $644.84 | 5300-001 | | | |

Page Subtotals: $36,876.20   $36,876.20

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 36

| Case No.: | 04-10105- CSS | Trustee Name: | George L. Miller (280160) |
| Case Name: | ATLANTIC BAKING GROUP, INC. | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***0806 | Account #: | ******3204 Checking Account |
| For Period Ending: | 09/01/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | LEONARD HALL | Claim #860 $1,355.31 | 5300-001 | | | |
| | | AIME P. SMITH | Claim #978 $223.56 | 5300-001 | | | |
| | | ALISA PIPPENS | Claim #994 $1,539.01 | 5300-001 | | | |
| | | MARY LOU MEHALIK | Claim #1052 $847.07 | 5300-001 | | | |
| | | SUZANNE C. JONES | Claim #1056 $924.80 | 5300-001 | | | |
| | | DOLORES R. BECHTOLD | Claim #1113 $1,185.90 | 5300-001 | | | |
| | | FRED A. HRALA | Claim #1141 $1,396.30 | 5300-001 | | | |
| | | CLAYTON E. PILLOWS | Claim #1142 $664.37 | 5300-001 | | | |
| | | THOMAS H. KING | Claim #1180 $372.05 | 5300-001 | | | |
| | | RONALD E. PALMER | Claim #1182 $690.41 | 5300-001 | | | |
| | | BONNIE L. HUBER | Claim #1222 $261.92 | 5300-001 | | | |
| | | CAROL A. CUTBIRTH | Claim #1230 $538.14 | 5300-001 | | | |
| | | DOROTHY C. FRANCES | Claim #1236 $199.31 | 5300-001 | | | |
| | | MICHELLE A. CARTER | Claim #1252 $1,132.74 | 5300-001 | | | |
| | | DANNY COKER | Claim #1255 $139.52 | 5300-001 | | | |
| | | JOHN W. DEITZER | Claim #1275 $456.65 | 5300-001 | | | |
| | | HARRY R. TARR | Claim #1279 $910.85 | 5300-001 | | | |
| | | TERRY S. BOWER | Claim #1293 $338.57 | 5300-001 | | | |
| | | FREDERICK J. SMITH | Claim #1398 $664.37 | 5300-001 | | | |
| | | MARY E. JACKSON | Claim #1410 $166.09 | 5300-001 | | | |

Page Subtotals:     $0.00     $0.00

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 37

| Case No.: | 04-10105- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ATLANTIC BAKING GROUP, INC. | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***0806 | Account #: | ******3204 Checking Account |
| For Period Ending: | 09/01/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
|  |  | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|  |  | ROBERT L. ANGOFF | Claim #1425 $910.31 | 5300-001 |  |  |  |
|  |  | SHARON R. O'TOOLE | Claim #1433 $482.07 | 5300-001 |  |  |  |
|  |  | DAVID R. SCHOENFELD | Claim #1454 $218.74 | 5300-001 |  |  |  |
|  |  | William G. Charles | Claim #1459 $309.49 | 5300-001 |  |  |  |
|  |  | MARK B. ALLEN | Claim #1468 $99.31 | 5300-001 |  |  |  |
|  |  | BARBARA CHARLES | Claim #1474 $996.55 | 5300-001 |  |  |  |
|  |  | JOSEPH A. JURISON | Claim #1494 $326.87 | 5300-001 |  |  |  |
|  |  | DAVID J. FARREN | Claim #1216p $205.95 | 5300-001 |  |  |  |
|  |  | FRANK A. WOJTKOWSKI | Claim #1250p1 $1,012.98 | 5300-001 |  |  |  |
|  |  | MARLENE F. WOOD | Claim #1274A $325.54 | 5300-001 |  |  |  |
|  |  | SUSAN L. TAGMYER | Claim #1282A $614.86 | 5300-001 |  |  |  |
|  |  | CRAIG E. DIAN | Claim #1419A $598.93 | 5300-001 |  |  |  |
|  |  | JOHN H. ZIMECKI | Claim #1461A $239.17 | 5300-001 |  |  |  |
|  |  | PHILLIP S. MARTIN | Claim #417A $1,544.66 | 5300-001 |  |  |  |
|  |  | VERONICA S. BROWN | Claim #422A $1,544.66 | 5300-001 |  |  |  |
|  |  | Leonard F. Brennan | Claim #467A $562.02 | 5300-001 |  |  |  |
|  |  | MARK A. CHECCHIO | Claim #869A $1,544.66 | 5300-001 |  |  |  |
|  |  | MARY M. DIMOND | Claim #982A $159.45 | 5300-001 |  |  |  |
|  |  | CRAIG A. RYKACZEWSKI | Claim #993B $919.87 | 5300-001 |  |  |  |

Page Subtotals:          $0.00          $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 38

| Case No.: | 04-10105- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ATLANTIC BAKING GROUP, INC. | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***0806 | Account #: | ******3204 Checking Account |
| For Period Ending: | 09/01/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 36,876.20 | 36,876.20 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 36,876.20 | 0.00 | |
| | | Subtotal | | | 0.00 | 36,876.20 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $0.00 | $36,876.20 | |

## Form 2

Exhibit 9
Page:  39

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 04-10105- CSS | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | ATLANTIC BAKING GROUP, INC. | **Bank Name:** | TriState Capital Bank |
| **Taxpayer ID #:** | **-***0806 | **Account #:** | ******3204 Checking Account |
| **For Period Ending:** | 09/01/2021 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $694,005.92 |
| Plus Gross Adjustments: | $96,392.33 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $790,398.25 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| *******7666 Checking Account | $366,707.05 | $362,721.90 | $0.00 |
| *******7665 Money Market Account | $5,261.54 | $0.00 | $0.00 |
| *******7619 Time Deposit Account | $174.81 | $0.00 | $0.00 |
| *********7665 Money Market Account | $2.77 | $0.00 | $0.00 |
| *********7666 Checking Account | $0.00 | $0.00 | $0.00 |
| ******4999 Money Market Account | $2.97 | $52.46 | $0.00 |
| ******6091 Checking Account | $392,319.28 | $25.00 | $0.00 |
| ******1958 CHECKING | $5,032.37 | $25,830.66 | $0.00 |
| ******7166 Checking Account | -$75,494.87 | $268,499.70 | $0.00 |
| ******3204 Checking Account | $0.00 | $36,876.20 | $0.00 |
| | **$694,005.92** | **$694,005.92** | **$0.00** |